defendants
49:13
defending 18:9
defense 17:18
17:22 18:6
26:15
defensive
14:18 16:8
define 135:22
definitely 50:8
59:6 60:21
degree 9:7
122:9
degrees 10:4
delay 198:6,25
199:4
DelPrete
199:12
demobilization
155:4 156:13
157:4,11,20
158:3,20
180:13 182:4
depending
27:23 37:11
44:20 79:6
182:2
depends
135:17
deponent 8:12
deposed 5:24
47:12,13
52:22 209:9
deposition
1:13 2:5 6:10
6:16 40:9
47:17,22,24
60:14 74:3
88:7 92:6,10
143:8 179:9
184:4,8
197:10,14
199:22 203:5
203:6,13,14
206:3,23,25
207:6,9,13
209:24
211:11,13

depositions
46:11 53:12
54:15 199:25
depreciation
141:6 165:2,9
165:11,17,17
165:19,20
166:6 167:23
169:12
derived 40:18
171:23
Deschenes
3:14 4:6,16
20:4 23:9
31:9 36:17
52:8 53:14,18
53:25 65:16
99:14 103:20
104:3 114:6
117:14,18
120:9 125:11
125:15 136:3
136:24
146:16
147:12
150:21 153:2
154:15
155:25 156:6
159:11 167:5
172:8 191:20
196:21
203:18 208:5
208:10 209:7
209:11 212:4
describe 10:11
23:2 168:20
173:25
described 64:2
119:4 204:20
DESCRIPTION
212:13 213:4
designations
29:14 30:4
35:23 36:2
destroy 115:25
detail 81:24
174:11,13
detailed 127:16

details 149:6
149:21,25
176:10
192:18
determination
131:9
determine
23:13 25:4,13
25:16 37:12
51:25 60:6
67:25 70:13
72:14 76:6,7
76:20 77:9
80:15 84:20
91:6 93:23
94:3,21 97:16
97:21 183:10
determined
97:5 178:5
determining
69:12 78:10
84:17
difference
18:22 143:12
143:23 144:2
177:22
178:22 179:2
differences
182:14
different 6:9
34:25 44:19
44:24 45:2
46:10 91:24
128:6 132:18
135:9 139:14
140:9 153:10
170:7 177:15
180:20
181:21 182:2
182:8,11
differently
121:7 173:2
185:6
direct 51:16
52:12 74:18
75:8 109:24
111:7 149:5
direction 105:7

110:25 111:4
113:6 144:24
167:20
DIRECTIONS
212:7
directly 48:6
85:25 202:16
directors 39:12
discuss 95:25
207:21,24
discussed
108:11
207:11,16
discussion
20:5 54:4
125:16
172:10 196:5
discussions
102:6 103:4
116:13 184:5
184:10 193:7
dispute 26:18
disputes 27:2
disqualified
36:12
distributor
39:4
DISTRICT 1:2,2
dividing 169:22
doctor 15:16
doctors 15:8
document
31:11 45:3
52:10,15,18
65:18,22,25
73:24 80:23
81:3,4 101:3
114:8,14,15
120:11,18
137:2,25
138:7,17
147:14,19
150:23 151:8
155:21 167:7
167:14,18,22
171:25
173:15,18
174:10

191:21 192:3
197:2 199:6
203:4 204:3,6
212:14,15,16
212:17,18,19
212:20,21,22
212:23,24
213:5,6
documentati...
67:20,21
69:15 76:6
83:2,24 85:16
90:16 93:15
94:17 99:6
111:24 112:5
124:20
128:20 148:9
152:18
178:10
185:22
188:21
189:22 201:9
202:13
207:19
documented
82:3,13 83:19
84:4
documenting
81:25 113:15
documents
54:5 66:13
67:16,19 68:9
68:12,14,19
81:12 85:23
90:8 91:25
92:3,16
105:23
111:12
112:13,16,21
117:21 118:3
118:6,11,13
118:14,20
151:17 172:6
172:11
183:22
187:21 189:8
191:6 192:13
198:12

199:17,19,23
200:9 206:10
206:11,23
207:9
**doing** 21:2
27:24 31:14
31:17 38:22
44:21 45:3
80:4,16 94:15
94:19 95:8,12
96:23,24 97:2
97:11 103:7,7
105:6 188:6
195:3 208:18
**dollar** 77:25
78:4 98:13
100:23
163:10,11
174:22
175:24 188:8
**dollars** 79:13
83:14 87:2,2
87:3 123:7
128:5 164:4
**Double** 61:5
**downloaded**
109:13
**downward**
91:12 124:16
145:23
**dozen** 5:20
**draft** 114:23,24
**drafts** 115:6,8
115:14,16,20
115:25
**driving** 44:25
**dropped** 28:13
28:21 29:22
**due** 86:16
**duly** 4:3 211:12
**duties** 14:12
**duty** 185:15
**D'Allessandro**
185:22,23
186:9 187:18
188:5 197:7
198:8,9,23
199:7,11

203:11
**D'Allessandr...**
187:11
———————
**E**
**E** 3:2,2 57:8
103:22,22
211:2,2 212:2
**earlier** 34:16
39:18 76:24
77:14 100:18
102:4 109:8
112:20 113:5
124:15 135:4
143:2,9
150:12 152:9
161:6 171:24
187:6 189:11
191:17
193:14 195:3
195:7,21
196:4 202:6
202:24
207:20
**early** 13:16
19:8 63:9
86:24 208:12
**easier** 171:10
**Easy** 173:14
**editorial** 29:10
**education** 10:8
10:14 11:18
11:23 32:5
**educational**
8:22
**Edwards**
109:14,17
110:8
**effect** 181:11
181:12
**effort** 21:11
95:8 156:17
157:8 176:15
176:18 190:9
**efforts** 79:9
80:11 109:5
155:20 156:4
156:4,11

157:2 187:10
190:12
191:12
**Egber** 55:7,7
**eight** 5:18
114:21 146:4
158:13,14
159:12,24
174:6
**either** 10:16
32:22 41:9
44:22 47:13
48:6 63:8
70:24 74:5
143:24
144:24 175:4
209:2
**electric** 18:16
18:17
**element** 98:18
98:19
**elements** 43:25
72:20 75:8,21
85:15 86:18
91:5 98:25
145:12,15
152:12,14
174:3 201:16
**eleven** 46:2
**else's** 142:7
**embarked**
21:22
**employed** 5:6
12:21 39:13
**employee**
181:22
**employees**
5:16 155:5
156:24 163:9
163:15
182:17
183:11,18
184:2 185:4,9
185:19
187:23
**employment**
12:20 39:24
**ended** 135:14

**engaged** 23:10
49:12 50:2,5
**engagement**
42:22,25
44:13 45:12
51:22 53:20
59:18 72:2
76:19 86:5
107:6 109:4
113:12
128:24
133:20
179:11
191:10
208:25
**engaging**
135:7
**engineer** 31:17
**England**
177:23
178:23 180:3
181:4
**Englewood** 5:5
**ensure** 67:19
**entailed** 10:12
**entire** 39:10
60:13 153:18
162:17
163:13
176:13
**entirety** 203:2
**entitled** 71:13
122:23 125:6
125:25
**environmental**
56:15
**equals** 174:8
**equipment**
39:6 100:7,20
101:6 119:20
119:21
138:25
141:17
142:11
145:21 146:8
146:25
154:12
159:19

164:18,21
165:9,11,19
165:20 166:6
166:8,10
167:14,23
168:24 169:3
169:13,25
170:9,18
171:5,13
173:8 177:16
177:18 178:4
179:14
**Ernst** 12:22,22
13:7,7,10,10
13:12,12,19
13:19,23 14:6
14:6,9,9,11
14:11,20,20
16:11,11
17:15,15,23
17:23 19:6,6
19:10,10 20:6
20:6 21:3,3,7
22:22,22
37:14,19,19
38:21,21
39:20
**errors** 115:10
**ESQ** 3:8,14
**essence** 74:22
**essentially**
60:11 75:20
89:22 108:9
199:6
**establish**
118:19
129:13
**Estate** 54:21
55:19
**estimate** 51:2
62:25 134:22
134:24 135:2
135:3 183:2
**estimated**
21:14 93:19
185:3 188:15
**estimates**
93:16 124:17

124:18
188:24 189:2
**evaluate** 23:11
23:12 179:12
**evaluating**
16:22 35:23
56:16,20,24
**evaluation** 26:5
131:4
**event** 141:5
**evolved** 95:8
**exactly** 20:2
175:2
**exam** 19:18
**examination**
4:5 19:23
104:2 212:3
**examine** 96:15
**examined** 4:4
**Examiners**
28:20
**example** 93:14
141:3,10
175:5
**excess** 88:16
**Exchange**
37:16
**exclude** 74:20
75:10
**excluded** 75:17
91:19
**Excuse** 187:2
**executed** 121:5
**exercise**
149:22
168:19
**exhibit** 31:10
31:11,21,25
32:25 52:10
52:14 60:17
65:17,18,21
80:23 81:2
114:8,13
115:7 118:22
119:9 120:11
120:17 136:4
136:25,25
137:2 147:13

147:14,18
150:23 151:6
154:21
166:25 167:7
167:11
171:14
173:17,18,23
173:25 174:9
174:10,15
176:22
191:20,21
192:2 197:10
197:13
198:13,16,16
199:9,16,17
199:18,21
200:14 201:7
202:7,8,9
203:13,14
204:4,4,9
212:14,15,16
212:17,18,19
212:20,21,22
212:23,24
213:5,6
**exhibits** 92:8
92:13 117:20
212:12,13
213:2,4
**existed** 166:21
**exorbitant**
135:15,21
**expect** 93:17
**expecting**
93:14
**expeditiously**
180:14
**expenditure**
96:10,12,16
175:2
**expenditures**
48:17,25
59:13 62:8,11
72:22 74:19
74:21 75:12
77:11,16
83:23 168:24
**expense** 72:20

92:24 98:11
119:14
124:14
126:24 133:8
141:13
170:11
175:20
**expenses** 75:9
89:20 109:2
118:18 126:6
**expensive**
77:20 190:24
**experience**
20:2 32:6
33:11 49:11
50:7,11 72:12
74:14 83:17
144:12 164:7
180:11
**experienced**
6:5 8:12
63:19
**expert** 16:22
23:24 33:15
33:19,22 34:8
34:13,18 35:2
35:12 36:12
37:4,9,23
38:6,12 40:5
40:14,19 41:4
51:19 65:11
66:8 67:10
104:12 119:2
**expertise** 33:4
33:8 36:22,25
123:18
**explain** 64:11
155:11 170:6
170:15
192:17 193:2
**explained**
121:25 122:7
124:6 125:20
125:21 126:3
**explanation**
182:11
195:19
**explored**

190:19
**extend** 21:10
**extent** 82:25
85:19,20
209:14
**extra** 21:11
**e-mail** 151:11
151:15,21

──────────
**F**

**F** 57:20 103:22
211:2
**facets** 38:13
**facility** 172:23
173:5
**fact** 143:21
156:22 188:5
193:8,11,23
195:15
202:15,25
205:13
**factor** 202:9,10
**factors** 74:20
75:11 82:23
83:15
**facts** 37:24
42:16 75:24
76:17 78:25
79:6 80:6,8
80:13 205:24
**factual** 64:6
**fail** 92:15
**failed** 92:18
**fair** 22:15 27:25
33:3,7 36:11
38:15 42:19
71:25 77:5
78:14 96:18
110:7,11
112:12 203:3
**falling** 99:18
**familiar** 37:22
**fashion** 209:17
**February**
151:12
**Federal** 2:8
**fee** 31:15
**feel** 37:8

**fees** 46:14,17
**feet** 184:14
**fell** 93:2
**felt** 43:7 86:12
89:21
**ferreted** 208:13
208:19
**Ferro** 54:20
**field** 12:2 22:18
22:23 23:5
35:23 38:7
174:6
**field-gross**
158:16
**field-payroll**
161:18
**fifth** 116:10
**figure** 98:5
101:21 145:5
195:10
**figures** 131:5
**file** 65:7 66:14
67:7 81:6,12
87:20 118:7
192:13
**filed** 196:3
**final** 105:16
115:12
149:24
150:13
**finalization**
119:16,22
**finalize** 127:5
**finally** 112:22
**financial** 37:16
38:19 39:7
**find** 6:19 54:5
135:25
152:22
178:18
180:17 183:8
**findings** 81:24
**fine** 117:17
196:25
203:23
**finish** 6:23
**finished** 168:9
**fire** 59:5,10,16

firm 5:9,11,14
5:16,19 12:21
16:17 20:3,8
20:10 21:24
21:25 22:19
22:21 23:5
24:18 32:22
45:11,25
53:21 90:22
92:21 116:7
176:4,4
firms 176:3
firm's 24:21
first 13:20 15:4
20:18 31:10
32:12 37:14
54:22,25 55:2
55:3,12 57:14
63:6,13 64:9
66:22,24 67:3
67:6 82:17
86:9 135:14
142:16
154:23
160:14
197:18
first-party
41:23 43:15
fishing 39:5
fits 96:13
five 12:11
37:15 38:20
47:12,22 48:9
48:19,24
50:22 51:5
62:24,25
132:16 166:2
206:17
fixed 31:15
74:21 75:11
89:19 91:6
92:24 98:11
98:17,21
99:18,23,24
100:16,19
101:5,10
108:25
119:13

124:14,22
126:6,24
127:4,8,15
139:2,11,14
140:12,13,15
141:10
142:11 149:7
150:6 153:16
154:11 159:2
159:4,18
160:17,19,23
161:2,12,14
161:22,25
162:3,24
163:4,19
164:22,24
165:7,13,19
165:23 166:4
166:12,17
168:25 169:9
169:16,19
170:3,13
171:5 174:18
174:21,22
175:4 176:5
176:21 177:4
177:7,9,10
182:23,25
185:2,3
193:12
207:25
flag 159:24
flagged 160:12
Florida 29:20
Flr 3:6
focus 15:20
20:16 21:25
26:4 72:7,23
76:9
focused 15:18
71:3,18 72:3
72:24
focuses 22:2
focusing 70:23
84:6
follow 104:21
follows 4:4
103:25

follow-up
24:15 208:7
208:21
foremen
141:12
forensic 20:25
22:2,7
form 60:3
125:14 129:7
129:17
130:11 140:5
142:24
143:18
144:22
152:20
155:23 156:3
156:14
179:22 193:4
196:15
200:12
formed 159:18
former 26:18
formulate
105:12 106:2
106:13 108:4
118:4
formulating
90:9 92:2,4
105:19,23
107:9 109:23
112:14
113:22 134:4
188:10
forth 32:12
64:8,9 103:2
112:25
142:12
145:17 150:9
154:7 172:23
179:17 182:9
184:15 194:5
211:12
forward 46:18
125:23
found 148:15
148:20
foundation
19:21 85:13

112:17
152:21 160:7
four 11:13
19:23,24
37:15 52:23
61:6,7,7,9,10
67:14 68:9
75:7 86:5,8
90:14 91:12
116:12,12,20
117:4,8,10,23
121:20
122:14 146:4
174:15
177:11 178:3
179:20 199:9
206:17
fourth 75:12
151:20 159:8
159:14
four-year 26:16
fraud 10:19
28:20
frequent 40:16
40:17
frequently 40:4
Friday 1:15
fringe 99:24
100:3,4,14
150:14
161:13,22
174:4,4 177:8
front 31:25
116:19
118:23
frowns 16:3
full 4:23 125:6
149:12,14
155:2 159:8
160:14
181:18
193:19,24
fully 7:23
fund 56:18
FURNISHED
212:9
furnishing
189:7

further 82:25
98:9 104:6,11
104:13 120:4
120:6 148:9
211:15
future 124:18
133:14
188:15

_____

G

GAO 1:3
Garcia 39:2,14
gathered 184:4
gathering
156:17
general 8:21
33:10,25
34:11 72:17
79:5 81:16
162:5,9,13,15
162:16 164:5
170:9
generally 6:10
10:11 12:20
23:5 75:23
76:16 78:24
82:15 203:19
generate 18:19
generating
18:19,20
generic 111:22
geographic
188:4
getting 96:9,11
135:18
176:10
give 6:15 7:6
7:19 35:3
36:7,9 43:8
93:3 119:8
134:22,23
135:2 195:24
given 6:10
32:21 78:15
88:24 91:16
109:24 110:2
111:19 113:4
153:4 182:10

189:11
211:14
go 13:8 17:2,6
27:12 39:19
42:14,16
55:22 69:12
94:9 97:15
111:12 112:3
112:10
114:10
133:21
134:13
136:20 157:6
157:16 164:2
179:6,7
195:23
goes 35:11
going 6:20
17:3,4 21:18
21:19 26:12
46:17 55:17
76:9 77:22
78:13 97:11
101:25
104:20
110:21
115:19
116:24 128:7
132:2 133:12
134:25,25
135:5 146:14
153:6 154:18
156:2 171:8
176:15,24
196:21,23
208:14
209:14,16
good 4:14,15
35:18 110:8
173:15
Goods 39:3
graduate 9:3
9:23,24 13:6
graduated 9:16
12:19
graduation
12:25
granted 200:24

Great 167:6
Greg 4:16
GREGORY
3:14
gross 158:17
ground 6:16
184:15
group 13:22
groups 28:17
guess 42:11
92:19 96:17
110:11 113:7
119:12
136:18
179:21
guessing
132:6 135:23
G-A-R-C-I-A
39:3
_____

**H**
H 4:2 103:24
half 19:22
31:13 151:2
hand 188:7
211:21
handed 31:22
65:20 80:25
147:17
191:25
handy 154:20
happen 93:5
happened
92:19 142:21
143:3 180:24
204:15
happens 176:3
179:19
Hartford 42:5,8
61:20
hazard 185:15
head 7:7 29:8
33:17 71:15
75:19 83:20
92:9 157:21
191:8
hear 87:8
held 2:5 20:5

95:6 125:16
172:10
help 39:19
hereinbefore
211:11
hereunto
211:20
he'll 134:15
high 82:20 83:5
83:9 131:5
179:23
181:14
higher 78:18
144:21
hire 16:15
hired 17:24
26:15 74:23
history 12:20
26:12 39:24
hold 29:13
102:25
holiday 176:11
HOLLAND 3:4
Home 1:7 4:18
68:3,22 69:5
69:14 71:2
72:4,5 84:14
84:18,23
88:16 90:6
121:24
122:24
123:16
131:23,24
136:8,12
142:6 160:24
171:8 173:12
201:4,15,22
202:22 205:5
Home's 122:5
196:8,10
206:21
honestly
201:10
hopefully
27:17,18,19
Hotel 58:24
hour 45:10
47:9 144:9

175:24
hourly 44:9,17
44:19 46:24
177:15,22
179:14
hours 11:9,13
21:15,18
51:21 141:6
144:8,18
155:4,12,21
156:12,19,23
156:24 157:3
157:10,19
158:3 163:8
175:15 176:6
178:6 183:6
206:17
hundred
180:19
hurricane
27:13,15 42:4
42:10 43:14
43:21
hurricanes
41:25
hypothetically
135:13
_____

**I**
ID 212:13 213:4
identical 86:20
86:23
identification
31:12 52:11
65:19 80:24
114:9 117:21
120:12 137:3
147:15
150:24 167:8
173:19
191:22
identified
98:13 100:20
126:22
137:15 160:2
191:7
identifies
126:9

identify 117:3
118:10 148:7
160:8 190:7
190:11 191:5
identity 113:8
II 83:11 86:11
145:23,24
146:6 152:13
185:25 186:3
186:4,11,24
190:4,23
191:4
Illinois 3:7
29:20
immaterial
144:15
150:20
immateriality
127:22
incentive
131:10,13
132:3
incentives
135:9
includable
124:23 126:7
153:12
include 34:2
47:16 74:21
75:11 77:15
91:18 98:20
99:22,24
100:16 154:3
161:14
171:16
included 70:7
72:9 73:19,20
74:10,11,15
75:16,22
82:22 83:11
83:13 85:17
86:9,10,11
87:22 89:14
89:20 92:25
93:16 98:12
139:2,25
152:12
153:15,22

162:9 170:12
170:19 185:3
201:3,21
205:3 206:6
**includes** 149:4
152:11
**includibility**
108:24 112:2
112:24
**including**
57:11
**inclusion**
153:10
**inconsequen...**
150:19
**incorrect**
157:16
**incremental**
159:4 160:19
163:6
**incur** 133:17
140:16
**incurred** 62:8
74:23 75:14
76:2 78:12
94:4,10,12
96:16 97:17
97:22,23,24
103:8 104:17
105:4 109:3
128:2,12,17
133:4 136:8
148:12
168:13 175:3
194:23
195:11
196:16
**incurs** 133:7
**indemnify**
72:21 74:19
75:10
**indemnifying**
77:10
**independent**
131:4
**indicated** 6:22
82:24 83:16
124:13 142:3

153:9
**indicates** 155:3
**indications**
93:18
**indifferent**
35:19
**indirectly** 48:7
202:17
**individual**
190:10
**individuals**
20:23 155:16
**industries**
14:24 38:11
**industry** 14:21
15:3,21 30:12
30:16,19,25
31:4 38:8,13
38:14 50:7
75:18
**inference** 68:6
69:7,10
**information**
42:14 85:11
90:24 91:2,4
92:16,22 93:2
93:4 105:3
144:2 150:5
156:18
171:23
204:18
208:18,23
212:6
**initial** 63:25
64:16 65:10
114:24
153:24
**initially** 110:10
110:16,20
111:8
**initiative** 95:4
**Inn** 58:22,25
61:8
**inordinate**
155:15
**inquiries**
183:24
**inquiring** 134:2

**inquiry** 109:9
186:22
187:14
188:11
191:11 195:2
195:5 197:25
**inserted** 88:2
**insignificant**
100:10
101:16,18
127:10,12
**Insituform** 1:4
8:9 44:6 45:9
46:7 65:15
68:16,16,19
79:19 80:19
81:7,17 85:14
85:22,24 86:2
87:5,11 90:25
91:3,10 92:15
92:21 97:15
97:19,20
106:13 107:5
107:9,13
108:3,19
109:10
110:14 111:6
111:17,19
112:14
113:22
122:23
123:10 125:5
129:25 133:7
142:23 143:5
143:25
149:25 154:8
156:4 159:18
162:9 166:19
167:17
173:11
178:12,19
182:2,7,15
183:25 184:5
184:16,22
185:7 186:8
186:16,23
187:22
190:13,18

193:3,18
194:14 198:5
198:21
200:15 201:3
201:11,23
202:16,17,19
202:21 205:4
205:8,11,15
209:2
**Insituform's**
67:13 68:8
109:5,14
116:14 122:4
155:5 191:12
196:12
**installed** 122:5
**instance** 14:25
71:18 100:22
165:15
**instances**
16:25 23:15
51:20 79:11
108:22
163:25
**Institute** 10:16
28:9
**instructed**
138:6
**instructs** 8:18
**insurance** 6:12
14:17 16:7,12
16:14,18
17:10,16,24
18:11 20:21
21:9,11,16
23:23 25:12
26:6,14 27:9
27:12 41:12
41:17,19 42:2
43:3 48:2,5,8
50:24 51:7
55:18 56:5,7
56:10,12
57:10 58:12
60:18,21,24
61:12,15,16
61:18,20
63:20 67:22

67:24 68:20
68:25 73:15
74:9 75:2
76:11 78:22
84:12 85:7
87:6,12
101:16
127:11
130:19
131:18
135:11,16,17
136:5 141:11
162:10
163:24
167:24
169:14 176:2
**insured** 18:10
78:16 136:21
**insureds** 16:19
17:16 71:12
**intend** 119:2
**intended**
127:21
**interest** 10:23
47:2
**interested** 21:8
21:20 211:18
**internal** 109:25
110:5
**International**
55:20 60:23
**internship**
12:25
**interpret** 70:3,5
72:6 74:3,4,6
**interpretation**
96:14 142:7
**interpreted**
141:20
**interrupt** 13:6
133:19
146:17
**interrupted**
10:2 13:7
**interruption**
14:17 16:7,12
16:20 17:15
43:19,22,24

interview 97:16
97:18 106:12
106:24 107:8
108:2
interviewed
97:20 106:17
108:20
investigate
109:5 128:24
129:3
investigating
22:13
investigation
93:6 104:6,11
investigative
22:8,10,18,24
23:6
invoice 95:22
invoices 95:20
95:21
involve 16:21
27:9 48:2,5,8
48:19,24
54:19 55:8
58:23 60:13
62:2,15 64:4
involved 14:16
16:24 18:3,16
18:23 20:20
20:22 24:12
24:18 26:14
26:16,22,23
26:25 27:6
28:15 29:9
34:21 37:18
37:21 44:2
45:12 48:10
48:14 49:4
51:10 57:25
58:24 59:18
60:18 62:9
63:4 71:2
72:19 73:7
77:2 113:3
115:3 127:11
128:8,21
136:6,12
140:17

157:19
involvement
16:10 17:21
18:24 23:19
88:19 111:7
involving 6:12
18:9 23:23,25
26:17 43:15
48:19 64:7
IOO 138:18
issue 24:8
70:25 102:9
126:22 128:7
139:13 140:9
140:19
157:22
159:25
160:12
187:25
issued 107:2
107:24
139:17
issues 23:25
48:11,11,13
48:13 64:12
89:4,11,16
90:23 138:24
141:16 142:2
207:22,24
208:2
issuing 98:7,8
item 85:21
144:15
153:23
205:21
items 77:15
78:11 112:24
145:4 152:8
153:16,18,19
153:21,25
154:3,4
161:14
176:21 177:2
177:9 208:13
208:20
ITI 149:4
183:17 197:8
203:20

**J**

Jackson 57:8
James 55:19
January 194:14
194:24
JD 109:14,17
110:8
Jersey 4:12 5:5
5:17,22 9:2
10:18 11:8
28:11,14
29:19 38:24
49:22,23
job 1:24 63:17
130:3,23,23
130:25
134:14 155:6
156:23
158:21
178:14,15
180:9
jobs 38:18
39:25 184:21
185:9,14,19
job's 134:23
John 197:7
198:23
join 39:19
joint 95:8
196:18
jointly 103:5
journals
105:19
judgment
143:8 196:8
196:13
July 137:15
147:23
149:23
June 63:9 66:6
66:20 81:6
82:11,18,21
83:5,10
194:12
198:19 199:9
200:13 201:8
justifiable
151:24 153:8

**K**

Katrina 27:13
keeps 11:11
Kelley 81:7,15
81:19 84:8
90:19 108:6
108:12 111:3
138:11
151:11,15,21
152:3 192:7
193:2,8
Kelley's 206:20
kind 18:5 23:6
26:25 27:6
35:3,6,8
44:20,22,22
73:23 91:2
99:5,8 108:21
131:3,9
175:19
203:18 209:2
knew 21:17
KNIGHT 3:4
know 7:12
11:13,14
20:14 26:3
28:14 29:8
37:20,21 40:8
40:21 41:2
42:13,16
46:13,16
51:21 52:4
57:16 62:22
64:4,7 65:2
66:16 67:7
68:4 70:6
71:14 72:8,18
73:6 74:8
80:7 84:7
86:19,22
98:21 99:25
103:13,18,19
105:8 111:14
113:2,7,10
115:13
127:14
131:14
136:10 138:3

142:21
144:20
145:19
149:11,15
150:3 152:3
156:11
157:18,22,23
158:5 164:15
182:7 184:16
184:22 185:7
186:16,18
187:10,17,22
188:25 190:6
190:12,18
192:23
193:17,18
194:9 195:14
197:20 198:5
200:23 201:2
204:15 205:2
205:23
207:12,13
208:14 209:7
209:7
knowing
132:11 175:2
knowledge
53:3 72:13
105:3 113:8
128:15,20
164:11
189:10,12
known 12:22
knows 27:14
Kurt 137:6

**L**

L 3:8
labor 100:6
144:8 147:8
149:4,5 150:2
150:7 162:8
180:3 185:24
187:11,24
Lake 5:23
Landec 61:8,21
Lane 4:12
language

69:19,21,25
70:24 71:7,10
71:15 72:4,16
73:4,6 84:23
85:6 102:23
**large** 90:15
**larger** 27:24
28:2
**Larry** 113:11
**late** 13:16 63:8
105:7
**Lava** 61:7,17
**law** 19:20
**lawsuit** 66:9
160:24 177:5
201:4 205:4
**lawsuits** 20:22
**lawyer** 36:3,5
**lay** 160:7
**leading** 115:9
**learned** 73:9
**lease** 167:24
169:13 170:2
170:10
171:13
**leased** 165:2
**leasing** 165:2
166:15
190:20
**leave** 21:3
**led** 103:4 196:6
**left** 12:15,18,23
13:16 19:6,9
20:6 37:14
38:21 74:4
92:20,21
**legal** 4:23 36:7
64:11
**legalities**
103:19
**lesser** 71:13
**letter** 50:11
66:5,11,20
67:2 81:5,9
81:11,20
82:12 137:6
137:12
139:19

147:20,22
148:4,6,12
148:18,23
192:7,10
197:5,8,15
198:17,19
199:7,10
200:13 201:8
203:9 204:20
204:22
208:21,25
**letting** 149:15
**let's** 31:9 52:8
65:16 76:7
114:6 120:9
136:24
147:12
150:21
154:15
173:14 203:3
**level** 9:21
175:15
**liability** 14:18
16:8 17:19,22
18:4,7 23:25
24:9,13,17
72:17 85:8
162:5,10,13
162:15,16
164:5
**Liberty** 70:2,20
70:24 71:4,21
83:12 86:21
86:25 87:3,7
87:12,19
88:12,20,23
89:2,3,6,18
89:24 90:19
**license** 10:15
11:4,7
**licensed** 29:24
70:4,5,17
74:5,6 123:21
**licenses** 29:14
30:4 165:6
166:12
167:24
169:14

**life** 166:9 176:2
**limit** 15:11
**limited** 33:8,12
37:2 58:13
**line** 66:22
107:17
153:18,23,25
154:4 165:16
166:2 169:19
204:11
**liner** 194:15,17
**lines** 24:14
108:25
**lineup** 191:6
**list** 21:14 32:17
52:24 53:4,16
54:17 60:13
209:12
**listed** 54:13
60:17 61:25
62:14 125:7
161:16
169:12
**litigation** 6:13
10:21 18:4
20:21 22:4
26:7,8,11
40:19 41:20
47:3 51:7
**little** 23:3
171:10
176:14
**live** 5:3
**Liverpool**
57:23 58:6,11
61:3
**LLP** 2:6 3:4,10
**lobby** 4:17
**locations** 5:21
112:11
**long** 12:9 45:24
73:6 194:9
206:15
**longer** 106:22
143:4
**look** 11:15
25:20 31:6
48:13 69:4,18

69:20 70:11
72:24 74:24
76:3,5,5 77:6
77:18 78:8,16
79:2,8,18
80:18 94:10
101:3,15,17
103:12 112:4
112:4 117:2
119:16
126:13
131:15
145:18
155:15
167:10
172:16,25
173:22
176:12,13
181:7 195:25
198:15 202:7
204:2
**looked** 70:2,19
72:5 90:18,21
91:8 106:9
153:4 164:5
198:17
206:20
**looking** 60:5
66:16 70:20
73:14 84:22
84:25 85:3
94:24 95:20
96:8 98:4
103:9,17
117:3 138:7
152:7 185:21
205:15,23
206:22 207:9
**looks** 8:10
183:22
185:22,23
199:10
**loosely** 102:25
**Los** 5:23
**loss** 27:3 59:11
79:9,19 122:3
122:6 124:13
136:19,22

**lot** 18:17 31:3
38:11 189:22
**Louisiana**
29:23
**low** 131:5
179:23
181:14
**lowball** 134:15
135:2,2
**lower** 78:18
144:21
186:17,24,25
187:6
**lunch** 103:21
119:13
122:19 160:4

---

**M**

**M** 4:2 103:24
**Madison** 2:7
**magazines**
32:19
**maiden** 45:17
**maintain** 10:15
11:3 115:16
**maintaining**
11:7 166:16
**major** 9:7
**majority** 17:6
48:7 75:21
91:11
**making** 18:21
58:25 91:11
139:5 141:21
141:25
143:16 175:3
175:19
**malpractice**
24:13 26:24
49:9,14,15
**management**
116:14
**Mangels** 92:7
92:11 93:14
113:11 114:4
138:4 189:7
203:5,14
204:4 206:5

207:16,17
manner 69:16
manufacturer
39:5
March 177:23
180:4 181:5
203:10 205:7
marital 27:2
mark 21:17
31:9 52:8
65:16 114:6
117:15 120:9
147:12
150:21
166:25
173:16
196:22 203:6
marked 31:11
31:21 52:10
52:13 65:18
65:21 80:23
81:2 114:8,13
117:21,23
120:11,16
137:2 147:14
147:18
150:24 167:8
173:19
191:22 192:2
196:23 197:9
198:13
199:15 202:8
203:4,13
204:3
Market 61:6
marriage
211:17
married 45:18
Martin 192:8
Massachuse...
1:2 3:13 64:8
87:25 173:6
match 169:24
175:16
matched 87:2
168:17
matching
175:5

material 86:5
86:19,21
119:14
143:11 144:7
144:7,10,17
144:18
145:13,13
materials
22:13 91:24
92:3 111:6
141:8 147:2,3
147:8
matter 17:25
52:5 78:22
114:19 140:6
175:20 197:7
199:4 211:19
matters 27:10
mean 15:15
24:2,3,17
38:5,8 84:13
95:2 124:10
133:19 158:2
Meaning
148:20
means 84:8
95:17 152:23
meant 15:18
82:5 84:9
measuring
79:12
Meat 61:4,5
medical 176:2
medications
8:2
meeting 144:5
206:6
meetings
207:5
megawatts
18:20
Meghan 45:16
Mehgan 138:12
206:7
member 28:16
28:19
membership
28:22

memberships
29:3
memoranda
71:5,23
memorandum
71:17 196:11
memorialize
67:2
memorize
194:6
memory 8:3
42:20 83:4
118:11
memos 65:7
mention 61:11
188:15
mentioned
11:2 14:2
16:5,6 17:18
19:5 21:23
23:21 24:25
38:15,19 51:9
55:25 56:5
68:7 73:12
75:7 77:15
90:2 95:10
105:15
122:19
139:17
166:11 195:3
207:15
met 4:17 49:11
206:4,15
207:7
method 76:22
methodology
35:13
methods 35:17
35:21
Michael 199:12
middle 45:17
midway 138:22
miles 180:19
180:19
million 82:20
83:6,9,14
86:13,14
87:21 123:3

125:25 126:2
127:13
148:21
152:10,11
153:14,25
171:10 190:3
208:15,15
mind 32:24
42:15,17
119:19
172:15
mine 203:17,23
minor 27:12
92:23
minority 26:19
minus 123:4,5
126:2,14
144:14
minutes 140:8
misconstrued
111:21
misspoke
187:3
mitigate 79:9
109:5 190:13
191:18
mitigated 79:3
79:19 80:19
mitigating
136:22
mitigation 79:6
79:12 80:11
80:15
mobilization
155:4 156:13
157:4,19
158:3,20
180:12 182:4
mobilize
180:11
mobilizing
157:10
modifies
124:12
moment 31:22
36:18 52:14
65:22 116:23
172:9

moments
208:6
Monday 81:25
money 78:13
126:5 131:11
172:19
175:19 186:5
189:22
204:19
month 40:10
months 11:15
40:7 139:21
149:24
morning 4:14
4:15 66:23
125:24
127:25
motion 71:6
90:21 102:5
102:13,16,16
102:19,22,23
103:3 196:3,8
196:10,12
206:21
motions 95:7
212:11
Mount 58:22
58:24 61:8
Moving 55:13
Mullen 137:6
multiplied
170:20 171:3
multitude
157:7
Mutual 70:24
86:21,25 87:7
87:12,19
88:12,20,23
89:2,3,6,18
89:24 90:19
MWR 166:21
MWRA 87:13
87:24 88:7
105:22 106:9
121:25 198:9
199:8,12
200:23
202:16,19

M-E-G-H-A-N
45:16

**N**

N 3:2 103:22,22
103:22 212:2
name 4:7,16,23
38:25 39:6
45:15,17,18
45:20 49:19
65:3 106:19
142:14
names 107:14
nature 56:13
58:8 123:12
159:2 160:17
161:12
164:22
174:19 177:4
177:10
necessarily
54:15 108:7
necessary 57:2
57:3 60:9
76:4,25 77:3
77:3 126:15
127:5 130:17
130:20 184:8
184:12 203:7
need 54:3
99:15 105:11
115:16,22
137:24
needed 19:25
needs 142:18
negates 73:9
negotiate
186:17
neighborhood
190:3
neither 154:7
159:17
never 10:3
21:17 137:5
203:7
New 1:14,14
2:7,7,10 4:12
5:5,17,22 9:2

9:13 10:17,18
11:8 13:19,20
28:10,11,14
28:14 29:19
29:19 38:24
49:22,23
177:23
178:23 180:3
181:4 211:3,5
211:8
Newark 13:21
13:22
Nick 106:18
113:3 138:4
184:10
185:20
night 13:6
nine 170:23
ninth 171:2
Nittany 58:22
58:24 61:8
Nixon 2:6 3:10
nods 7:7
non-insurance
27:9
normal 84:11
187:7
normally 65:2
67:23 136:20
183:7 186:18
187:8
Notary 2:10 4:3
211:7
note 142:17
noted 103:23
notes 64:21,25
65:4 108:15
137:9,11,15
138:18
139:20
141:15,20
142:18
notice 2:8
197:8,11
noticed 22:12
No'd 198:18
number 11:9
21:15 65:4

130:3,23,24
150:3 163:8
165:18 169:5
169:24,25
170:16,24
171:3 189:5,6
189:11,14
202:13,14
numbered
118:8
numbers 78:15
78:16,17
95:19 110:7,9
111:18 112:4
112:6 128:11
132:12
167:22 168:2
168:5 169:2
170:2,7 171:9
174:12,14
178:18

**O**

O 4:2 61:5
103:22,22,22
103:24
oath 7:18
object 60:3
110:22
125:11,14
129:7 142:24
156:2 193:4
objection 8:13
89:7 90:11
113:24
129:17
130:11
137:24 140:5
141:23
143:18
144:22
152:20
155:23 156:7
156:14
191:14
200:12
objections 8:9
objectively

25:16
obtained 90:25
obviously
121:12
209:13
occasionally
27:2,3
occasions 42:9
86:8
occupation
12:5
occupied
180:20
occurred 59:10
October 194:7
194:13,23
offer 119:2,23
offered 12:3
offering 36:15
office 5:17
13:21,22 18:2
52:2 53:13
91:15 137:7
209:3
officer 37:16
38:19 39:8
offices 2:6
Off-the-record
20:5 125:16
172:10
Oh 5:20 26:9
30:20 48:3
50:20 168:11
186:4
once 71:21
72:18 78:24
129:25
130:23 133:6
158:19
170:14
ones 55:16
one-page
199:6
ongoing 91:7
91:10 93:8
136:20
149:22 152:6
on-site 112:3,4

112:5,7 182:3
open 150:11
opened 13:22
67:7
operate 183:7
operational
94:2,20 95:14
95:25 96:8,25
103:14
104:21
opine 37:25
opinion 35:16
35:21 36:15
43:8 92:2
108:7 117:9
119:15
120:16
122:23
123:14
127:10,23
129:14,19
134:4 135:8
142:9 144:17
156:19,25
159:24
160:22
161:22
164:22 171:6
174:17
176:16
179:22,24
180:25 181:7
181:8,13
191:25 202:5
205:19,20
209:15,16,19
opinions 6:19
35:3 36:7
90:10 92:5
96:9,11
105:12,16,19
105:23 106:3
106:7,14
107:9 108:4
109:23
112:15
113:22
116:11 118:5

118:15 119:3
119:7,23
122:8 127:2
188:10 189:4
193:25
201:14,25
202:4 205:14
**opportunities**
21:5,21 39:18
39:21
**opportunity**
151:5
**opposed** 16:16
95:2 165:23
168:25 181:4
183:13
**opposition**
196:11
**order** 6:24 11:3
19:16 25:17
104:11
105:11
106:13 108:3
118:4 129:21
129:24 130:2
130:3,4 145:4
157:17
178:13,14,15
201:5 202:11
203:12
204:12
205:16
**ordinarily**
184:17
**organization**
32:23
**organized**
151:23
**original** 193:19
208:17
**originally**
91:15
**outcome** 47:3
211:18
**output** 110:3
**outright** 190:19
**outside** 32:19
**out-of-pocket**

34:20 35:9
48:17,25 49:6
59:12 62:7
64:4 72:22
74:18 75:8
77:11 133:4
**overcharge**
131:22 133:9
133:11,11
**overcharged**
132:2
**overhead**
74:20 75:11
82:23 83:13
83:21,21
89:13 91:6
141:8 149:5,6
149:8,21
150:6 183:4
187:7
**overheads**
153:11
**o0o** 209:23

─── **P** ───

**P** 3:2,2,14 4:2
103:24
**package** 82:4
110:15,19
111:5,7
**Packing** 61:4
**page** 54:23
55:3,12,14,15
55:22 56:22
57:17,19
58:15,18,19
58:19 60:20
60:25 61:2,3
61:4,5,6,7,7,9
61:10 85:2
114:21 116:8
120:24 137:6
138:17,22
143:10 146:2
146:4 147:25
148:24,25
154:23 155:2
158:12,13,22

158:23 159:5
159:10,11,24
160:11,11
161:8 164:19
167:13
170:20,23
171:2 174:5
177:11 178:3
179:20
181:15
183:17
188:16,17
203:17 212:3
**pages** 117:7
186:2
**paid** 46:20,22
46:23 47:5
95:22 135:22
156:24
179:13
183:25 185:8
193:19,24
202:19
205:22
**pains** 121:17
**paper** 99:9
100:18 118:7
**papers** 30:8
**paragraph**
81:23 84:7
85:3 116:10
121:20
122:14 146:5
146:6 149:12
149:14
151:20 153:3
159:7,8,14
160:14
181:19,20
192:16
197:18
**paragraphs**
64:9 178:4
179:18,20
**parent** 142:5
**part** 15:22
17:12 22:22
25:11 27:12

27:14 28:24
32:22 50:5
53:4 56:24
68:5 70:9
72:2 73:25
76:13,15,19
77:3,6,8,11
77:12,16,17
78:5,21 79:2
79:5,11,16,23
81:6 86:14
100:6,10,12
100:20 101:2
101:4 104:23
109:4 111:14
118:21
127:15
128:23 129:2
130:5,14,21
133:20 140:7
141:8 142:3,8
142:13,14,16
151:12
153:13 158:6
158:19 172:3
172:6,20
173:6,8,10
174:4,13
178:13,14
179:10 181:6
191:10
200:14 202:8
204:9 206:6
**participated**
107:20
137:20 138:8
138:11
**participating**
138:13
**particular**
17:25 38:8,14
44:23 51:10
51:14 57:5
72:24 76:11
78:23 79:4,15
79:20,24
111:16 145:9
181:3

**parties** 17:8
137:19
211:16
**partner** 13:16
14:4,8 16:15
46:4 51:9
105:6 206:7
**parts** 19:23,24
142:10,11
167:23 206:8
206:8
**party** 79:3,8
**passed** 19:24
93:4
**passes** 184:23
**Paul** 61:6
**pay** 131:12
133:17
135:11,16
158:16,17
166:20
176:11
182:17
183:11
184:12 185:4
185:15,18
186:9
**paying** 135:14
183:18
186:19
**payment**
183:21
**payroll** 100:8,9
100:13
101:10 127:8
138:25
141:17
142:10
154:12,24
156:20
157:25
159:19 161:7
161:11,19
163:6,8,10,11
163:24 164:4
164:8,10
174:6,7
175:10,11,21

181:25
183:11
**pays** 133:8
184:22
**Peabody** 2:6
3:10
**penalties**
121:17
**pending** 26:22
49:8 57:5
**Pennsylvania**
28:12 29:19
**penny** 122:25
**pension**
175:23
**people** 16:17
96:9 104:21
110:25 113:6
132:10 138:2
175:13 179:3
179:13
180:11,13
**percent** 40:20
40:22 51:3,8
145:22,23
151:2 154:2
171:3 176:14
186:10,11,20
202:9
**percentage**
27:8,16,22,25
28:3 50:23
51:4 144:13
168:23
169:20,21
170:15
**percentage-...**
40:21
**perfectly**
169:25
**perform** 98:2
111:18
187:24
195:20
**performed**
95:23 104:19
154:8 187:18
194:7

**performing**
104:16 195:6
**period** 11:10
37:15 194:19
207:14
**perjury** 121:17
**person** 65:3
77:10 92:21
126:13
142:17
**personal** 88:18
128:15,20
**personally**
63:4 97:14,15
**personnel**
68:16 85:22
95:25 97:16
97:18,19,21
106:13
107:12 108:3
184:5 188:3,4
**perspective**
131:17
135:10
140:14
**Phase** 83:11
86:10,10,11
87:22 94:5,13
145:22,23,24
145:25 146:5
146:6 152:13
152:13
186:10,11,17
186:24 187:2
190:3,4,23,24
191:4,4 194:3
194:9 197:16
197:21 198:7
**phases** 152:12
185:25 186:3
186:4
**Philbrick** 3:8
8:8 23:8
27:19 44:6
53:17,22 60:3
63:11 64:22
65:15 66:5,21
67:4 89:7

90:11 99:12
99:16 102:6,8
103:4 110:21
113:24
114:19
116:22
117:17 125:9
125:12 129:7
129:17
130:11 137:8
137:23
138:10 140:2
140:5 141:23
142:24
143:18
144:22
146:10,13,18
147:23 148:4
152:20,25
155:23 156:2
156:14
159:10 167:3
167:6 172:4
191:14 192:8
193:4 195:23
196:6,15,25
200:12
203:15,22
206:4,7,16
207:5 209:5,8
209:21
**phone** 206:5
**piece** 99:9
100:18
208:23
**pieces** 119:18
**pile** 154:20
**pipe** 11:19,23
12:3 30:11
33:20 35:14
35:18 48:19
64:7 122:5
195:15
197:22 198:2
**pipeliner** 34:19
35:5 62:16,20
**place** 33:19
34:13 112:8

139:16
178:16
**places** 112:9
**plaintiff** 1:5 3:5
8:9 23:15
25:8,9,12,20
41:7,10 49:20
**plan** 93:12
104:10 119:5
119:8,23
120:4,6
127:23
128:10,10,14
**planned** 104:6
**plans** 176:2,2
**play** 84:16
**please** 4:8,11
4:22 6:23
7:12 12:19
30:21 140:3
**plus** 31:15
144:14 164:9
182:22 186:9
186:10,19
187:9 188:5
**point** 13:15
28:13 31:8
63:18 71:7
74:24 78:9
83:3,8,11
94:3,20,21
95:14 96:19
96:25 97:4
101:3 103:12
130:19 132:6
136:17
142:14
**points** 142:15
**policies** 70:4,6
72:7,17,18
74:6,8 90:17
**policy** 24:19
68:3 69:5,14
69:19,21,23
69:24 70:3,12
70:15,20,25
71:2,4,7,8,10
71:16,18,21

71:24 72:4,6
72:15,16,19
73:4,5,7,9
74:3,4 83:17
84:10,13,14
84:18,23,24
84:25 85:4,6
85:8 90:20
96:13 102:23
103:11
115:21 116:7
121:24
123:16,24
162:15,17
163:12 164:6
164:8
**policyholder**
43:11,12
56:11,21
61:15,19
76:13
**policyholders**
17:16 41:14
51:6
**portion** 142:12
149:7 150:6
153:23 154:3
161:2,24
171:5 177:8
**Porzio** 92:7,11
113:18
178:25
196:23 197:6
198:13,16,16
198:22
199:16,17,18
203:10,13
204:3
**Porzio's** 180:7
197:10,12
199:21,21
202:8 203:5
**position** 13:12
**possibility**
127:7
**possible** 132:9
134:10 145:8
157:9 180:15

possibly 59:6
  111:3 114:4
  161:14
  205:19
postgraduate
  9:21
post-graduate
  9:9
potential 80:10
  80:15
potentially
  150:16 177:7
  177:9
practice 10:24
  15:11,20,23
  22:23 26:5
  27:22 37:17
  38:23 64:24
  65:7,9 70:6
  72:8,13 73:19
  74:2,12,16
  75:17 85:9
  115:24
preceded
  139:8 153:5
preceding
  32:13 55:16
precluded
  36:14
predecessor
  20:12
predicated
  163:24
  175:24 179:8
preliminary
  93:18
premium 163:5
  163:7 183:21
  183:25 184:7
  184:12
premiums
  164:3 183:19
  184:18,23
  185:8,18
preparation
  115:4 143:7
  206:23
  207:12

prepare 23:16
  25:8,18,19
  121:7 167:18
  206:3
prepared 63:17
  68:17,19,24
  71:17 76:12
  85:14 90:4,22
  121:2,4
  155:17
  167:19
  188:20
preparing
  23:21 199:24
  200:9
present 22:5
  25:15,16,17
presented
  16:19 21:5,21
  23:13 39:21
  91:20 201:22
presently
  26:14 173:7
president 12:7
  20:11 26:19
presume
  193:16
presumption
  78:3
previous 21:24
  23:4 25:2
  38:4,17 73:13
  115:13
previously
  32:6 47:7
  49:16 99:18
  158:24 177:6
  197:19 198:12
  199:15
  203:12
price 182:23,25
  185:2,3
  193:19,24
pricing 184:19
primarily 33:4
primary 88:12
  107:4 108:18
  143:5

principal 5:11
principally
  43:18
principals 5:13
prior 32:14
  81:19 94:4,10
  94:24 95:11
  97:11 98:4,7
  98:8 102:2,17
  103:8 104:17
  105:4,10,15
  115:6,25
  122:19 128:3
  128:12 144:5
  184:8 195:11
  196:16 207:4
  207:5
probably 23:3
  137:5,9
  160:23
probing 135:25
problems 26:4
  153:7,10,15
procedure 2:9
  115:25
procedures
  129:24
process 91:7
  94:19 124:25
  136:23 152:6
  156:18
produced
  50:15 54:5
  62:23 66:14
  81:13 91:13
  116:21 118:8
  118:9 151:18
  172:7 192:13
product 14:18
  95:24
production
  53:5,24
  118:21
  151:13 172:3
  206:13,14
products 16:8
  17:19,22 18:4
  18:6

profession
  16:3
professional
  5:10 10:8,14
  12:8 28:5,7
  28:17 29:2,14
  30:3,8 32:5
  35:22
professor
  42:12
profit 28:23
  183:4 187:8
profits 27:4
  30:17 43:18
  59:12
program 12:25
  109:25 110:5
programs 9:24
project 132:8
  159:3 160:18
  180:21,21
  187:19
  193:20
projected
  46:16 189:18
projects
  162:22
prolonged 54:3
proper 181:2
properly 74:19
  75:10 124:23
  153:12 201:6
property 16:19
  41:23 43:16
  43:25 62:7,10
  62:12 72:18
proposal
  135:14
proposed 21:7
  42:22,25
provide 18:6
  23:24 92:15
  92:19 93:15
  101:4 123:16
  123:25
  143:25
  173:16
provided 67:12

68:8 85:23
  86:20,21,24
  88:12,16,22
  88:25 112:13
  144:4 149:6
  149:20,25
  166:24
  208:12
provides
  121:24
  174:11
PSG 54:21
public 2:10 4:3
  12:6,10 19:10
  29:15,18
  39:19 211:7
publications
  29:10 32:11
  32:13,20
publish 28:23
published 30:7
  32:19
Puerto 29:22
pull 180:21
pumping
  189:23
  190:24,25
  191:2,3
pumps 190:19
  191:13
purpose 84:19
  138:14
purposes
  115:11
  131:23
pursuant 2:8
put 6:7 15:4
  21:10 51:22
  52:4 75:2,3
  97:13 110:9
  110:19
  111:10,12
  126:9 129:23
  145:21
  197:22
putting 110:15
  111:7 131:23
p.m 103:23

210:2

**Q**

qualification
  49:12
qualifications
  32:24 49:10
qualified 33:14
  33:18 34:18
  35:2,12 36:7
  37:9 70:16
  122:2,7
  123:21 124:7
  125:20,21
  131:19 134:8
qualify 126:25
  127:23
qualitative 94:2
  94:20 95:13
  96:2,7,21,23
  97:4 104:17
  104:20
qualitatively
  97:7
quantification
  23:19 24:22
  35:9 48:14,16
  48:25 204:21
quantified
  98:12,24
  100:13,15,17
  100:19 101:2
  101:5 143:8
  161:5
quantify 50:25
  102:11 126:5
  126:8,17,20
  195:10
quantifying
  59:19 60:2
  62:9 72:7
quantitative
  93:25 95:13
  95:18 97:3
  104:16,19,23
quantitatively
  94:19
quantum 24:10

question 6:23
  7:11,14 8:14
  21:17 24:4,9
  24:10,16 31:5
  31:23 34:4,16
  34:24 35:11
  51:4 56:23
  76:24 78:7
  80:7 85:20,22
  87:9 94:22
  96:6 97:13,25
  103:14
  104:22
  108:24 109:7
  126:16 128:9
  129:9 130:13
  131:8 132:5
  132:18
  135:10
  136:17
  137:25 140:3
  146:11 156:8
  156:10 158:4
  164:14 177:2
  183:9 201:6
  201:10
questioned
  112:24
  182:10
questions 6:21
  7:2 8:22
  36:21 38:17
  39:23 50:10
  52:16 65:23
  104:5 108:8
  108:10,21,25
  154:18
  161:10
  196:24 208:7
  209:18,22
quick 117:6
  154:16
quickly 132:9
quite 136:6
quotes 132:16

**R**

R 3:2 4:2

103:22,24
  211:2
raised 85:21
  140:8 188:2
raising 139:10
  139:13
  142:22
rarely 24:12
rate 44:17,20
  45:2,5,8 46:6
  46:9,10,24
  144:9 147:3,9
  180:3,4 183:6
  186:17,24
  187:7,24
rates 44:24
  118:19
  144:19
  177:16,22
  178:5,9,14
  179:2,12,13
  179:14,23
  181:3,4,10,11
  181:21,25
  182:2,8,12,16
  182:16,19
  186:25
reaching
  118:15
  123:23
read 30:22 71:5
  71:8 82:9,10
  121:4,22
  122:11 124:3
  125:17
  128:19 140:2
  140:4 149:10
  158:14
  160:20
reading 54:22
  95:7 103:3
  146:2,13
  158:11
  197:13
  199:21
ready 114:10
real 54:21
  132:3,7

Realistic
  134:18
really 16:24
  50:25 99:20
  135:3
reason 43:6
  101:20
  103:16
  115:22
  131:21
  201:18
reasonable
  23:14 25:5,14
  25:17,21
  56:25 57:3
  60:7,9 63:21
  67:21 76:4
  77:7,9 78:8,9
  122:9 126:13
  130:16,18
  131:15
  132:16,19,20
  132:23,25
  133:3,7,15
  134:21
  136:15
reasonablen...
  77:13 78:7
  111:25
reasonably
  63:21 129:5
  129:15,20
  130:9 156:25
reasons 157:5
receipt 81:19
received 82:17
  86:4,7,7,9
  95:24 201:11
  201:23,23
  205:11,18
receiving
  66:10 81:8
  150:4 151:14
  192:9
recess 36:19
  103:21
  154:17 208:9
recognize

52:18 65:25
  81:3,4 114:14
  114:16
  120:18
  147:19 151:8
  192:3,5 204:6
recollection
  55:11 60:15
  138:8 168:15
  186:15
  195:24
recommenda...
  152:8
recommended
  50:9
record 4:7,23
  6:23 11:11
  15:5,25 20:4
  30:22 31:20
  36:17 54:4,10
  57:21 88:4
  103:20
  121:23
  125:15,17
  140:4 160:9
  172:8 176:19
  197:5 203:9
  208:21,24
  211:13
records 52:2
recover 59:11
  71:13 122:24
recoverability
  85:21 86:18
recoverable
  68:2,5 69:5
  69:13 72:15
  72:20,21
  73:11 82:2,24
  83:16 84:8,10
  84:17,21
  86:12 89:15
  89:22 97:5,6
  97:8 103:10
  122:3,6
  124:13 149:9
  161:3 177:5
  201:14

recovering
  74:22 75:13
  76:2
reduce 100:23
  122:20
  187:11
  191:12
  205:22
reduced 44:13
  125:24
  171:11
  187:24
  201:18
reduction
  86:16 119:15
  119:20 150:5
reductions
  120:5,7
refer 71:6
  111:23
  114:12
  120:16
  162:14
reference
  17:25 69:22
  71:4 72:10
  143:21
  187:20 191:9
  193:21
  194:11
  195:22 199:3
referenced
  117:5,11
references
  189:24
referred 18:2
  22:8 24:17
  43:4 71:8,11
  71:16,23
  86:15 87:3
  89:3 102:15
  102:19,23
  119:12 142:4
  182:13 207:2
  207:20
referring 71:20
  90:4 152:4,17
  170:22

172:12 196:7
refers 22:13
  183:18
reflect 32:4
refresh 138:7
refusal 93:3
regard 72:15
  73:3 87:7
  90:5 98:24
  109:10
  111:17
  137:25
  175:22
  187:15
  188:12
regarding
  85:11 196:5
regardless
  140:16,18
  166:20
regions 162:20
registers
  156:21
rehabilitation
  11:19,24
  30:11 48:20
reimbursem...
  202:15
related 11:23
  30:11,15,24
  62:15,19 92:7
  92:13 101:6
  129:6,15,20
  129:22
  130:10
  207:22,25
  211:16
relates 195:14
relating 101:18
relationship
  133:18
relative 80:14
  90:19,23
relatively 52:3
relied 112:13
  118:9,15
  135:20
rely 112:18

118:3 134:21
relying 7:18
  106:6
remained
  150:11
remaining
  60:12
remediation
  56:21,25
  128:16 129:6
  129:15,22
  130:10 159:3
remember 29:7
  42:13 49:19
  59:8 70:20
  102:24
  107:20 159:6
  184:13
remove 122:4
removed 152:9
  194:14,16
  195:16
  197:22
rent 141:11
  166:20
  171:17 173:5
rental 167:24
  169:13 170:2
  170:10
  171:14
renting 172:19
repair 34:22
  62:12,13,15
  62:20 103:2
  128:16
  204:19
repairing 35:14
  35:18
repairs 34:19
  35:4,6 71:14
  94:13 194:4
  194:10
  197:16,21
reparation
  160:18
  187:18
repeat 87:10
rephrase 7:12

15:19 41:11
replace 62:13
  122:5
replaced
  194:15,17
  195:16
replacement
  34:22 62:16
  62:20 103:2
report 50:15
  53:10 64:10
  86:15 89:23
  90:3,4 97:9
  97:14 98:7,8
  98:10 107:2
  107:24
  109:12
  112:25
  114:18,21,23
  115:4,7 116:2
  116:9 117:5
  117:11
  118:24 119:4
  119:9,25
  122:2,8,8,18
  124:7,13,17
  125:20 126:3
  126:5,10,11
  126:17 127:7
  128:4 139:8
  139:17,22
  140:9 142:12
  142:19,19
  143:6 144:6
  145:17,18
  146:14,19
  149:24
  150:10 154:7
  154:19 157:3
  170:19,23
  174:6 176:24
  177:11
  179:20
  181:16
  188:14,19
  190:7 191:9
  193:15 194:6
  194:12

199:24 200:5
  200:10
  206:10,14
Reported 1:23
Reporter 6:22
  6:25 31:21
  117:19
reports 62:23
represent 4:17
  16:18 43:11
  78:11 116:20
represented
  8:5 59:7
  86:23 88:25
representing
  43:10 57:10
  59:2,22 69:17
  76:10 78:22
represents 8:8
  67:24 73:15
request 53:19
  54:10 91:3
  94:16,23
  198:6,25
  199:4 200:24
  203:12
  204:12,16
  205:13
  208:20,24
requested 83:2
  90:24 92:17
  102:10
requests
  200:15 212:6
  212:10
require 148:8
required 10:15
  35:4 135:16
  154:5
requirements
  11:7
research 31:4
reserve 209:17
resigned 143:4
resolved 17:7
Resources
  87:25
respect 32:11

33:25 34:20
54:15,16
71:16 79:14
86:17 91:4
93:13 94:12
95:6 98:11,16
101:10
102:24
110:12 133:3
144:6 158:2
174:25
193:12 199:5
199:16
**respectively**
118:2
**responded**
126:19 134:5
**response**
64:18 205:12
**responses**
73:13
**responsibiliti...**
14:12
**responsible**
59:15 110:15
**rest** 16:17
**result** 65:10
119:21
142:22 150:4
160:18
196:14
204:16
**resulted** 159:3
**resulting** 41:24
41:24
**resumed**
103:24
**retained** 17:9
25:2,7,12
40:19 42:3
43:17 59:22
61:14,18,22
64:19 65:11
65:14 66:8
67:9
**retention** 70:10
179:10
**retroactive**

134:10,11
**retroactively**
133:25
**retrospect**
134:18,20
135:23
**returned** 13:10
13:11
**returning** 66:7
66:22
**revenue** 40:18
**review** 6:16
18:8 31:23
45:3 52:15
63:18 65:22
67:17,18
84:19 92:10
103:14 105:8
105:18,22
111:21
112:17
116:12 117:6
151:6 152:17
156:21
**reviewed** 90:14
90:17 105:25
106:3 117:8
118:4 121:9
124:19 200:8
206:9,12
**reviewing**
69:15 102:7
136:7 184:8
206:13
**Richard** 59:6
**Rico** 29:22
**Rider** 57:8
**rifles** 39:5
**right** 6:7 15:17
17:9 24:7
25:23 32:15
33:17 34:15
34:17 35:11
43:13 54:23
55:4 57:6
88:6 93:9
101:23
111:11,13

118:11
123:20
126:16
132:17
136:14,17
147:4 149:13
153:2 154:15
154:20 160:2
166:11
170:23 173:9
175:12 188:6
209:17
**right-hand**
66:18
**Robert** 57:8
**role** 24:21
25:11 51:13
56:16,20,24
58:13 59:25
84:16
**roughly** 200:20
**round** 171:9
**RSR** 55:17,25
60:20
**rules** 2:8 6:16
**RULINGS**
212:8
**Rutgers** 9:2,13
_____
**S**
**S** 3:2,6 4:2,2
103:22,22,22
103:24,24
**Safety** 59:5
**Salaries**
141:12
**salary** 175:17
182:17
**Salt** 5:23
**sat** 135:20
**satisfied** 121:4
**satisfy** 111:24
**save** 77:21
78:4,12
**saved** 76:8,21
188:8
**saw** 83:13 87:2
131:10

152:10 204:9
**saying** 27:23
78:5 134:9,16
136:11
**says** 32:14
57:19 66:21
81:23 82:3,6
100:18
116:10
121:23
126:11
138:10
142:18
143:11 152:4
169:19
181:18,20
197:19
204:11
**schedule** 123:4
170:25
**scheduled**
40:9
**schedules**
109:13 160:3
**school** 9:17
**Science** 9:8
**scientific** 35:20
**se** 142:5
143:21
**season** 27:15
**second** 55:13
55:15 67:6
120:24 132:6
135:23
136:17
137:23
138:17
142:14 146:4
146:5 147:25
148:24,25
155:2 181:18
192:16
**secretary**
11:11 132:13
**section** 145:13
154:24
**see** 10:22
11:16 37:24

63:21 81:23
82:7 83:24
95:10 116:15
121:18 124:8
137:22
138:19,22
139:3 141:18
143:14
148:18
149:17
151:25 155:7
159:5,15,21
162:6 167:15
168:2,16
169:17 170:2
177:13,17,25
178:7 180:2
181:23
192:20
197:17 199:3
199:5,23
200:17,21
202:9,13
203:24
204:13 208:6
**seeing** 11:21
85:9
**seek** 202:21
**seeking** 21:6
43:8 49:10
173:11 201:3
205:4
**seen** 12:2
94:18 137:5,9
137:10 164:8
197:2,13
199:19,20
200:4 203:7
**self-proclam...**
15:7
**seminars**
32:21
**sending** 148:3
**senior** 13:2
**sense** 38:3
56:19 97:22
111:22
117:16

180:12
sent 50:10 81:5
  147:22 153:6
sentence 30:21
  32:12 81:22
  82:7 84:7
  116:10
  159:14
sentences
  160:15
separate 180:6
  191:6
September
  120:22
series 6:21
  167:22
service 10:2
  95:23
services 18:5
  23:25
set 64:8 112:25
  120:13
  129:25
  142:12
  144:12,13,25
  145:2,6,17
  150:9 154:7
  179:17 182:9
  194:5 211:11
  211:21
sets 32:12
settlement
  90:20
seven 166:2
  188:17
share 122:6
shareholder
  20:11 26:18
  26:20
shareholders
  5:15
Shea 203:11
sheet 168:22
sheets 155:14
  155:16,17
  156:22 157:7
  157:17
shocked 8:10

Shortly 9:16
shoulder
  172:16
show 7:8
  172:11
  198:11
shows 173:2
  203:16
shy 158:18
side 41:4,4
sign 10:24
signature
  114:20
  120:23
  147:24
signed 121:16
  124:21 125:4
  125:18
  142:18
significant
  123:12 153:9
signing 121:10
  121:14
similar 48:11
  185:13 207:9
simple 135:24
simply 78:15
  126:17 134:2
Siri 45:16
  114:25
  138:12
  167:19 206:7
sit 19:18,22
  27:11,21
  75:19 92:9
  96:3 120:2
  128:14
sitting 19:21
  206:8
situation
  180:18
situations
  136:5 180:10
six 13:22
skis 39:5
SKW 54:21
slightly 34:24
  44:24 93:21

small 99:22
  158:6,19
societies 28:5
  28:8
Society 10:17
  10:18 28:10
  28:11
software
  109:18,19,25
  110:5,12
solely 18:11
  62:4
Solution 57:19
somebody
  76:8 131:21
  134:22
  135:20 173:2
someplace
  76:9 77:22
  78:13
somewhat
  189:18
some-odd
  50:21
Sorema 42:6
  61:9,10,22,23
sorry 17:5
  45:20 87:8
  94:8 168:9,11
  181:19
  189:15 199:2
sort 36:2 44:13
  70:8 72:9
  93:2 146:23
sounds 209:15
sources 85:10
speaking 6:10
  52:3
special 8:2
specialize
  14:21 15:2,6
  16:2 20:13,15
specialized
  15:15,18
specialties
  15:8
specialty 15:7
  26:3

specific 12:2
  30:13 33:10
  33:21 36:2
  37:11 69:9,19
  69:21 71:14
  71:14 72:10
  73:4,5,8
  75:24 76:17
  84:23 85:15
  118:13,14
  137:18
  141:25
  165:18
  168:19
  187:20
specifically
  12:3 16:15
  36:25 68:4
  71:10 78:25
  81:10 107:13
  109:20
  139:12
  143:20
  157:10 162:5
  190:22
  194:17 204:8
specifics 58:9
  85:2 102:22
  118:20 160:6
  195:17
specify 156:3
spell 42:7
  106:19
spelled 142:20
spend 21:15
spent 156:12
  157:3,10
  172:19
  189:22
  204:19,25
spoke 206:5
sponsored
  10:16
Sporting 39:3
ss 211:4
St 61:6
staff 13:14 14:3
  14:13

stages 86:24
  153:24
stamp 66:17
  138:18 172:7
  203:16
standard
  118:19
  143:12,13,24
  144:3,9,19,21
  145:11
  146:24 147:9
standards
  143:21
  144:12 145:3
started 14:2
  20:8 49:24
  50:17
starting 49:17
  50:12
starts 27:15
state 2:10 4:7
  4:10,23 11:10
  28:10 158:25
  159:17 178:3
  211:3,8
stated 25:17
  63:22 115:22
  124:2,4
  156:25
  160:16
statement
  96:18 110:11
  122:14
  124:11 139:5
  139:7 141:22
  142:2 143:16
  143:20
  149:17 159:6
  178:7
states 1:2
  29:17,21
  116:9 138:21
  138:24 149:3
  151:21
  192:16
stating 139:23
step 15:14
  176:12

Stock 37:16
stop 13:3 175:8
store 115:23
story 196:2
straight 88:5
165:16 166:2
Stratis 5:9 12:8
Street 3:6,12
5:4
strictly 24:21
strike 20:14
39:23 66:25
76:15 164:14
181:19 195:4
structure
184:20
stuck 133:12
studies 9:20
study 116:24
stuff 209:9
subcategories
170:8
subcategory
169:8
subject 105:14
122:17,18
197:7 199:4
204:11
submission
67:13,16 68:8
68:20,25
submitted
69:16 83:12
87:6,11,18
88:23 89:5,18
102:5 112:22
112:23
submitting
88:19
subpart 34:10
subrogation
26:15 59:2
Subscribed
210:7
subsection
146:7
subsequent
102:7

substantial
112:21
substantiated
156:19
substantive
65:4 108:9
successfully
19:24
suing 59:11,14
summaries
118:17
summarized
174:5
summary
85:18 88:22
159:23
160:11,15
170:19,23
196:8,12
Summer 3:12
super 56:18
Superior 49:23
49:25
supervised
14:14
supervising
16:5
supervision
51:17
supervisors
141:13
155:18
156:21
supplement
197:11
209:15,16
supplemental
196:10
209:19
supplies 141:5
167:23
support 10:22
20:21 108:23
189:8 196:11
supportable
189:5
supported
67:20 85:17

148:8,17
supporting
90:16 124:19
188:20
supposed 8:14
18:19
sure 11:16 24:5
26:13,13
29:23 53:17
54:8 55:11,16
69:9 77:15
88:4,8 94:23
97:10 111:5
115:24
156:11
158:10 207:2
surrounding
80:9,10
suspect 203:7
Swan 55:20
60:23
Swartz 59:5
sworn 4:3
210:7 211:12
system 109:14
109:17,18,19
110:8,9,12
178:16
S-I-R-I 45:16
S-O-R-E-M-A
42:8

_____ T _____

T 103:22 211:2
211:2
tab 182:9,13
table 116:19
161:17,18
177:12,15
206:25
tables 161:17
tackle 39:5
take 9:21 10:20
10:21 11:2
15:14 31:6,22
52:14 53:22
65:6,22 78:15
107:16

108:15
116:23,25
117:2 145:18
154:16 208:5
taken 9:9 10:7
11:17,22,25
36:19 54:9
103:21
136:18
152:14 154:4
154:17
155:14
165:11
193:15 200:2
208:9
talk 7:3 35:13
132:15,15
talked 153:14
talking 26:11
41:7,13 57:7
62:11 63:24
75:23,25
76:16 78:24
87:16,24 88:9
94:6 96:8
144:17 154:9
154:10 176:3
176:5 184:14
192:24
193:17
talks 172:23
tasks 187:17
taxes 20:20
165:5,6
166:12
167:24
169:13
175:21
Teaneck 4:12
38:23
technical 35:20
technologies
1:4 34:3
technology
11:24 33:20
33:24 34:2,9
34:14
telephone

64:25 65:4,8
tell 11:6 12:19
16:10 19:15
26:10 28:7
37:7 51:13
54:18 64:5
72:19 74:13
89:11 90:8
95:17 102:8
102:12,14
106:16
134:22
140:13
155:20 168:4
184:11
207:13
telling 50:11
tells 203:22
ten 32:13 46:2
149:23
180:18
186:19,19
tennis 39:6
term 15:15,16
21:2 22:11,14
26:2 88:6
102:25
132:19,22
152:16
180:12
terminology
96:13 102:21
185:14
terms 58:14
64:19 74:16
84:10 96:3
104:10
113:12
140:12
181:25
197:25
201:14
test 179:11
tested 178:4
testified 4:4
6:14 30:5
32:6 39:16
40:2,4,13

41:22 43:15
46:25 47:7,13
48:10,15,24
49:16 50:18
50:22 51:6
52:22 57:15
62:18 70:18
73:6,18 75:9
75:13,25
77:14,18
80:21 91:19
91:23 98:23
99:17,21
100:17
103:25 104:7
104:14,15
105:10
110:14 111:9
112:20 113:5
114:5 119:19
123:13
124:15
126:19
127:25
130:22 140:8
143:2,9
144:25
150:12 152:9
158:24
166:15
171:23 177:6
195:6,21
196:4 208:14
**testify** 7:23
33:15 34:18
35:3 41:3,9
41:14,16
43:17 50:3,24
51:18 55:17
56:9 58:4,10
61:19 102:20
104:11
**testifying** 45:3
46:11
**testimony** 6:11
6:19 36:15
46:21 47:17
47:17,21,22

47:24 54:12
54:16,19 55:9
55:19,20 58:2
58:15,17,20
58:21 60:14
72:11 83:7
86:3 98:14
106:10
135:12
165:16
172:18 173:4
178:24 179:9
180:7 184:4
208:11
211:14
**testing** 179:19
**Texas** 29:22
**thank** 4:20
66:22 75:6
**thanking** 66:6
**thing** 27:7
75:12 88:9
147:9 150:10
**things** 10:23
37:21 75:7
77:14 83:2
86:11 104:8
105:9,14
116:11
**think** 12:13
19:14 23:3
28:12 29:3,21
33:9,9 34:16
37:10 54:2
55:20 58:25
64:2 70:2
73:12 75:9,15
82:5 87:22
89:16 90:22
92:3 95:6
104:4,25
109:7 110:13
111:9 118:23
119:19 123:4
123:13 126:6
129:9 130:13
131:7,18
150:10,18

152:9 156:6
157:7 166:15
176:18,18
178:25
189:11
191:17
195:21 196:4
199:25
206:19 207:7
208:8,16
**third** 57:17,19
81:23 84:7
181:20
**third-party**
133:8
**Thomas** 197:6
203:10
**thought** 30:20
82:5 84:9
87:14,15 88:3
96:3 157:15
158:4
**thousand**
123:6
**three** 5:15 11:9
19:25 41:22
49:12 55:8
58:18,19 61:3
61:4,5 67:14
154:23 155:2
158:22,23
159:5,11
164:19
169:11
181:15
**three-month**
194:19
**throwing**
140:11
**tied** 89:2
**time** 8:10,10
14:15 16:16
20:7 21:11
31:18 37:18
38:22 39:10
42:24 46:22
47:6,8 51:18
51:19 52:5,5

52:6,25 62:19
63:24 83:4,8
83:19 84:4
85:6 86:4
93:4 103:23
107:19
116:25
124:24 125:2
125:3 126:20
128:22
131:25
148:22 150:3
151:24 152:4
152:16,24
153:4 155:14
155:15,16,16
156:22 157:7
157:17
178:16
188:19 193:8
**times** 6:3 25:3
41:22 47:14
47:16 73:13
74:2 130:22
139:14
140:10
**title** 167:14
**today** 4:20 6:18
7:19,24 8:6
20:11,13,16
26:5 27:8,11
27:11,21,21
32:25 40:2
41:13 42:20
46:21 47:6,20
75:20 92:9
96:4 115:20
120:2 122:15
122:23
128:14 161:6
166:24
189:12 195:7
206:3
**told** 42:12 49:8
63:23 88:24
116:5,7
153:11
185:16,17

**Tom** 113:18
198:22
**Toni** 1:23 2:9
211:7,23
**top** 29:8 33:17
57:20 61:11
71:15 75:19
83:20 92:9
157:21
167:13,21
169:2 170:3
177:12 191:8
**topics** 30:11,15
30:24
**total** 87:2,3
89:2 99:23
101:14,18
122:2 123:9
127:8 128:4
156:24
157:23,25
158:5,16
160:3 164:3
167:25 168:7
168:12,23
169:3,16,20
170:18 174:7
174:8
**totaled** 148:17
150:2 189:14
**totaling** 148:13
160:4
**trace** 201:8
202:12
**track** 190:10
**Trading** 61:7
61:17
**traditional**
21:25
**training** 32:5
**transcribe** 6:25
**transcript** 7:8
199:22
**transcripts**
54:11 92:6,11
184:9 204:10
207:2
**Traveler's** 61:5

treasurer 39:11
39:12
treatises
105:18
trenchless
11:24 33:19
33:23 34:2,9
34:13
trial 40:12
46:11 47:14
47:17,21
52:22 54:16
54:19 55:9,18
55:19,21
57:15 58:2,14
58:17,20,21
74:3
trouble 53:15
true 22:4 32:25
122:14,16
125:4 176:11
211:13
truth 207:13,14
truthfully 7:23
try 7:2,12 42:13
42:15 136:21
190:9
trying 49:3,5
58:16 72:21
93:23 94:9
129:12 132:7
145:5 152:22
160:7 178:17
183:8,9
195:10
turn 31:7
121:20 136:3
136:24
148:25
159:23
173:14 203:3
turned 42:21
42:24
turning 118:22
154:23
158:22 161:7
164:18
166:23

176:25
181:15
tutelage
151:22
twenty 180:19
two 13:8 17:8
18:22 19:22
19:25 21:5,21
28:12,15
41:22 42:17
43:2 55:12
57:14 60:20
60:25 61:2
67:14 68:9
71:13 86:5,7
90:17 116:11
119:18
126:14
132:13 135:4
139:21
144:14
158:13,14
160:15 161:8
174:5,8 186:2
202:14
type 10:8 56:18
72:18 73:7
83:17,22
96:10,12,15
109:2
types 6:9 26:8
26:10
typical 85:7
typically 25:20
41:3,8 64:24
76:3
typographical
115:10
T.J 203:11

U

ultimate 91:12
ultimately
90:14 91:20
152:10
193:14
um-hum 7:7
unable 155:3

undergraduate
9:17
underlying
85:16 88:14
93:15 140:21
189:8 207:19
understand
7:11,17,20
8:11,15 16:4
24:3,5 26:4
41:6,8 75:18
76:18 80:5,13
87:5,11,23
88:8,11,15
97:10 106:4,5
109:22 125:3
126:12,14
135:8 136:2
142:6 146:20
147:7 149:3
156:8 158:11
176:17
178:21 179:4
179:8,16
187:25 189:6
understanda...
7:9
understanding
47:20 68:13
68:18 101:24
102:17
106:21,23
109:16
110:18
152:23,25
153:3 164:7
166:3 173:13
179:5 180:8
182:18 184:7
185:10,13
186:14
189:17 196:5
196:19
understood
7:14 11:17
18:24 29:2
38:4 43:13
63:6 68:15,24

69:2 70:18
100:25
140:11
147:11
153:20
178:17 184:3
unfair 175:4
176:8
union 175:7,23
176:6
unit 18:19
144:9
UNITED 1:2
units 144:18
147:8
universally
145:3
universe 99:23
100:15 127:9
160:3
University 9:2
9:14
unsupported
148:22
update 32:10
209:9,13
updated 53:6
53:13,16
updating 98:4
usage 141:7
use 22:14 26:2
88:6 102:21
102:25
111:20
132:10,18,22
144:18 166:8
171:9 197:23
useful 82:4
uses 182:7
usually 76:25
utility 18:16,17

V

vacation
176:11
vague 156:15
valuation 62:2
valuations

10:21
variable 91:7
109:2 140:22
141:3,7
154:11
159:19
161:15
163:19,20,22
165:21
168:25
170:11 175:5
175:6,9,20,21
175:25
176:20
193:13
207:25
varies 11:10
40:6
variety 10:13
14:23
various 155:15
157:17 174:3
vary 140:24
141:11,14
144:11
vehicles 165:3
vendor 78:19
131:22,25
133:13
134:13
vendors
133:16,22,24
venued 49:22
verbal 7:6
verify 112:5
155:4 156:12
156:17 157:3
157:13,14
164:2
version 115:12
versus 27:9
45:3 54:20,21
55:7,18 57:24
61:9,22 91:6
109:2 145:10
146:24
154:11
176:21

193:13
207:25
**view** 63:19
74:24 84:3
94:3,20,21
95:14 96:19
96:25 97:5
130:19 132:6
145:7
**viewpoint**
67:23 73:15
**vis-a-vis** 77:10
**vitae** 32:2
**volume** 140:25
**voluminous**
67:16
**voluntarily**
125:23
**vs** 1:6

___

**W**
**Wait** 137:23
**walk** 172:15
**want** 16:2 24:5
28:24 37:23
43:4,6,11
54:9 57:21
88:8 99:12
102:20
126:25
133:10
146:16 160:8
**wanted** 15:25
82:25 83:24
88:4
**wants** 101:4
195:25
**warehouse**
115:17,23
166:16
171:17,19,20
172:20 173:5
**wasn't** 17:5
40:24 69:9
79:16 85:19
128:21,21
170:12 191:7
**Water** 87:25

**Wausau** 57:24
58:12
**way** 6:8 13:15
14:3 35:16
37:10 47:6
51:2,24 77:20
79:4 127:2,3
131:17
132:18 166:7
172:25 176:9
181:8 183:7
191:7 211:18
**week** 10:19
11:12 40:9
81:25 93:18
189:9
**weeks** 43:2
155:5 207:8
**Weiss** 54:20
**welcome** 4:21
**welfare** 175:23
**went** 6:22 10:3
35:13 54:2
135:13 150:3
180:3,4
**weren't** 21:20
69:6 108:6
130:6 201:18
**Westinghouse**
18:10
**wet-out** 158:17
161:19 174:7
**We'll** 160:6,10
**we're** 23:10,11
23:14,15
27:20 55:3
57:17 76:16
87:24 88:8
93:9,22 94:18
144:17
154:14
184:13
**we've** 60:12
117:23
140:11
**WHEREOF**
211:20
**wide** 5:19

**willing** 21:10
21:19
**witness** 4:2 6:6
8:12 40:5,14
51:19 60:4
65:12 89:8
90:12 110:22
113:25
125:13 129:8
129:18
130:12
142:25
143:19
144:23
146:12
191:15 193:5
211:10,14,20
212:3
**witness's**
208:10
**woman** 45:15
**wondered**
63:15
**word** 20:15
68:5 69:10
111:20
191:14
**wording** 72:10
73:8
**words** 17:6
23:24 24:8
69:6 70:19
96:15 103:11
201:20
**work** 13:7,18
15:12 16:21
17:14 20:24
22:3 23:6,22
31:3 38:11
44:20,23 46:7
46:17 87:20
98:14 107:3
107:10
113:11
129:21,24,25
130:3,4
131:20 133:5
135:15

162:23
178:13 179:3
180:14,22
182:3,3,3,12
182:22 183:3
184:14
186:17
193:20 194:6
197:9 198:7
202:20
**worked** 13:15
14:3,23 16:16
26:21 37:14
50:13 51:16
74:8,25 155:6
163:8 176:7
178:6
**workers**
162:10
163:11,23
164:6,12,15
176:6
**working** 12:24
16:6,12,21
22:17 23:11
23:14 31:13
63:20 74:14
93:9,22 101:9
101:21 107:5
115:8 118:7
132:11
158:20
175:14,18
**world** 33:11
37:19,20
84:12 132:3,7
**worth** 135:6
157:8 176:15
176:18
**wouldn't** 83:10
92:18 106:2
142:4 175:14
**write** 28:22
**writing** 44:10
**written** 22:12
44:13 53:20
73:23 94:17
165:18

208:25
**wrongdoing**
27:6
**wrote** 200:5

___

**X**

**X** 11:9 212:2

___

**Y**

**yard** 182:3
**yeah** 19:12,12
26:9 39:17
49:17 52:2
91:17,22
96:19 99:14
125:3 134:19
162:23 167:5
178:20 200:4
209:11
**year** 11:10 13:2
19:13 21:13
27:13 31:13
37:15 41:21
45:18 145:5
151:22 168:7
168:14
**years** 6:4 12:11
12:14 13:9
19:25 22:20
27:23 28:2,18
29:5,21 32:13
32:17 38:20
42:11 46:2,2
47:12,22 48:9
48:19,24
50:14,22 51:5
52:23 62:24
63:2 72:12
73:10 74:7
135:4 164:9
165:18 166:2
**yesterday**
105:7 206:4
206:18,19
207:3
**York** 1:14,14
2:7,7,11 9:13
10:17 13:19

13:20 28:10
28:14 29:19
211:3,5,8
**young** 45:15

**Z**

**zero** 172:23

**$**

**$0.10** 76:8
77:22 133:9
133:11
**$0.50** 77:23
78:4 133:11
**$10,000** 145:23
**$100** 185:8
**$117,000** 127:9
150:13 160:5
**$150** 46:8
**$175** 46:9
**$2** 148:21
**$201,000**
189:15
**$21,000** 170:11
**$264,000**
188:16
**$280,846.10**
170:17 171:4
171:11
**$300** 47:9
**$300,000** 190:4
**$36,000** 183:23
**$380,000** 123:5
**$393,626** 170:4
**$4,664,820**
148:17
**$414,410** 170:3
**$434,907** 149:4
**$50** 183:19
185:8
**$527,311.49**
170:20
**$6** 87:21
**$6,398,299.05**
122:7 125:7
**$6,399,299.05**
122:24
**$6,654,922**

148:13
**$6.4** 171:10
**$7** 127:13
208:15
**$7,398,299.05**
122:3
**$730,000** 158:9
158:18
**$79,000** 200:20
201:13,21
**$796,649**
169:22
**$8** 177:21
178:23
**$800,000** 158:7
**$9** 82:20 83:6
153:14 180:4
208:15
**$9,600** 145:24
**$900,000**
185:24 186:6

**0**

**000003** 183:17
**009840** 203:20
**02110** 3:13
**04** 1:3 177:24
180:5
**05** 82:21 83:10
**07666** 4:13

**1**

**1** 31:11,21
32:25 117:25
176:14 201:7
202:7,8
212:14
**1st** 177:23
180:4 181:5
**1,495,762**
169:23
**1.4** 190:3
**1:59** 154:17
**10** 150:23
151:16 187:7,8
187:9,9 188:8
202:9 212:23
**10:16** 36:19

**10:21** 36:19
**100** 3:12 63:2
154:2 183:19
**100,000** 185:8
**103** 172:14
**10487** 1:3
**108** 212:10
**11** 1:15 2:2
167:7,11
171:14 197:6
197:16
212:24
**11:58** 103:21
**110,199** 174:7
**114** 212:18
**117** 150:16
212:19
**117,000** 127:15
**117,317** 174:9
**12** 173:17,18
173:23,25
174:9,10,15
176:22 213:5
**12:49** 103:23
**120** 212:20
**121** 5:4
**13** 191:20,21
192:2 213:6
**131** 3:6
**136** 212:21
**147** 212:22
**15** 51:8 186:10
186:20
197:10
**150** 212:23
**159** 138:18
**16** 81:6 82:11
198:13,16,17
199:9,18
200:14 202:9
**16th** 82:18
**167** 212:24
**17** 5:2 198:13
198:16 199:6
199:16,18
**173** 213:5
**19** 13:16
**191** 213:6

**1929** 5:2
**194114/9968**
1:24
**1947** 39:8
**1951** 9:6,18
13:5
**1954** 13:10,12
**1956** 12:13
19:14
**1957** 12:12
**1968** 13:16
14:10
**1969** 13:17
19:6,8 20:6
21:4 22:5
39:8,14,25
**1974** 39:15
**1975** 39:17

**2**

**2** 52:10,14
60:17 117:25
212:15
**2.25** 145:22
**2:06** 154:17
**20** 51:8
**200** 6:4
**200,000** 93:21
**2003** 94:7,11
95:12 97:12
98:5 102:3,18
103:9 104:18
105:5 128:3
128:13 168:7
169:5 194:7
194:13,23
195:9,12
196:17
**2004** 169:6
181:5 194:12
194:14,24
197:6,17
198:20 199:9
**2005** 63:9 66:6
66:21 81:6
82:11 83:5
94:25 147:23
**2006** 53:5,6,8

120:22
137:16
150:10
151:12
193:15
199:24
203:10 205:7
**2007** 1:15 2:2
210:8 211:21
**209** 212:10
**21** 203:13
204:4
**22** 147:23
151:12
193:15
199:24
**22nd** 114:18
119:9 144:6
**23rd** 211:21
**24,997** 158:17
**240,000** 93:20
**25** 137:15
**261,000** 189:15

**3**

**3** 65:17,18,21
117:25
125:25
212:16
**3:16** 208:9
**3:21** 208:9
**3:23** 210:2
**30** 22:18 47:14
47:16 50:21
51:3 54:17
184:14
**30th** 3:6
**300** 45:10
**31** 94:25 95:12
97:12 98:5
102:3,18
103:9 104:18
105:5 128:3
128:13 195:8
195:12
196:17
203:10 205:7
212:14

**31st** 93:24,24
  94:6,11
**310** 4:12
**316.78** 174:9
**38** 22:19

---
### 4
**4** 80:23 81:2
  117:25 168:7
  198:19 212:4
  212:17
**4th** 200:13
  201:8
**40** 164:9
**401K** 175:5
**437** 2:6
**45** 72:12 73:10

---
### 5
**5** 114:8,13
  115:7 118:22
  119:9 154:21
  203:14 204:4
  212:18
**50** 40:20,21
  51:3
**52** 13:8 212:15
**53** 171:3
  212:10
**53.26** 169:21
**56** 13:25

---
### 6
**6** 120:22
**6A** 117:15,20
  117:24 118:5
  212:19
**6B** 117:24
**6C** 117:24
**6D** 117:20,24
  118:5 212:19
**6.398** 123:3,3
  126:2
**60** 123:6
**600** 18:20
**60603** 3:7
**65** 212:16

---
### 7

**7** 66:6,20 86:14
  120:10,11,17
  152:11
  212:20
**7,118** 174:8
**704,845** 158:17

---
### 8
**8** 136:25 137:2
  199:9 212:21
**8.82** 145:23
**80** 63:2 212:17
**800** 18:20
**8812** 198:18

---
### 9
**9** 83:9 86:13
  147:13,14,18
  152:10
  153:25
  186:10,21
  212:22
**9/11** 41:24 42:3
  42:10 43:13
  43:21
**9:34** 2:3