```
 1        IN THE UNITED STATES DISTRICT COURT FOR THE
              DISTRICT OF MASSACHUSETTS
 2              CASE NO.  04-10487 GAO
 3   INSITUFORM TECHNOLOGIES, INC.,
 4         Plaintiff,                      :
 5                                         :
     vs.
 6                                         :
 7   AMERICAN HOME ASSURANCE COMPANY,
                                           :
 8         Defendants.          COPY
 9
10   ----------------------------------
11       DEPOSITION UNDER ORAL EXAMINATION OF:
              CHRIS CAMPOS, CPA
12              January 21, 2008
13              -----------
14   REPORTED BY:  JENNIFER L. REALMUTO, CSR
15              -----------
16
17
18
              ESQUIRE DEPOSITION SERVICES
19           90 Woodbridge Center Drive
             Woodbridge, New Jersey 07095
20         (732) 283-1008 or (800) 247-8366
21
22   JOB #  64505/12327
23
24
25
```

1   CHRIS CAMPOS, CPA,

2   310 Cedar Lane, Teaneck, New Jersey, having been

3   first duly sworn, testifies as follows:

4

5   DIRECT EXAMINATION BY MR. DESCHENES:

6        Q.     Good afternoon, Mr. Campos.

7        A.     Good afternoon.

8        Q.     Nice to talk to you again. I want to
9   thank you for making yourself available on such short
10  notice and on a holiday.

11       A.     Good afternoon.

12       Q.     Besides the court reporter, is there
13  anyone else present in the room with you?

14       A.     No, sir.

15       Q.     Do you understand that you are still
16  under oath today?

17       A.     Yes, sir.

18       Q.     All of the previous instructions that
19  I gave you in our previous deposition session in May
20  of 2007 apply today, but I think, as we mentioned
21  before we went on the record, we have to be very
22  careful not to try to speak over each other today
23  because we're doing this by telephone.

24              So I will try very hard not to
25  interrupt you when you are answering a question, and

Page 12

```
 1   you referred to, besides the source documents you
 2   mentioned, in order to perform the quantitative
 3   analysis?
 4        A.    I don't believe so.
 5        Q.    Do you have available, sir, the
 6   spreadsheet that Mr. Philbrick was good enough to
 7   provide to me last week, which is C&S 0138 through
 8   0153?
 9        A.    Yes.
10        Q.    The top of that document has a title.
11   It says "Summary of Claim Pre- and Post-December 31,
12   2003 Costs"?
13        A.    Yes, I do have it.
14              MR. DESCHENES:  Jennifer, could we
15   mark that as an exhibit, please?
16              (Exhibit 14, Summary of Claim Pre and
17   Post December 31, 2003, was marked for Identification
18   by the court reporter.)
19              MR. DESCHENES:  Could you please hand
20   that to the witness?
21              THE WITNESS:  She has.
22   BY MR. DESCHENES:
23        Q.    Great.  Sir, could you please
24   describe what this document is.
25        A.    Well, the first page of that
```

1-866-619-3925

1  document, C&S 0138, is as you mentioned earlier the
2  summary of claim pre- and post-December 31, 2003
3  costs.  And it breaks out the various categories as
4  to the dollar amount based on my analysis that was
5  through December 31, 2003 and that portion that was
6  after December 31, 2003, along with showing the
7  original Phase II amounts setting forth the total
8  amount of the claim.
9       Q.     Did you prepare this document,
10 Exhibit 14?
11      A.     As I said earlier, it was prepared by
12 Ms. Siri under my direction.
13      Q.     Was anyone else involved in the
14 preparation of this document?
15      A.     No, sir.
16      Q.     Are there any prior drafts of this
17 document?
18      A.     There are no -- if there are any
19 drafts, it were a typo or whatever, but no drafts
20 were maintained.  As a matter of policy, I don't
21 retain drafts.  Otherwise, I'd need a warehouse to
22 store things.
23      Q.     And the numbers on these pages,
24 particularly the first page, where do these numbers
25 come from?

```
 1        A.      The dollar amounts?
 2        Q.      Yes, sir.
 3        A.      The dollar amounts on the summary,
 4   with respect to payroll and burden and equipment
 5   burden come from Page 11 of 11, which is C&S 0149.
 6   The remaining amounts, subcontractor and third-party
 7   invoices, those amounts come from C&S 0150.
 8        Q.      And do those numbers originally come
 9   from the source documents you described earlier?
10        A.      The amounts set forth on Pages -- on
11   the 11 pages --
12        Q.      Yes, sir.
13        A.      -- of the -- that's entitled "2003
14   Employee Payroll Breakdown, Phase I Direct Labor,"
15   all of that came from the binders that I have in my
16   office, that Section A-1 and A-4.
17        Q.      Did you create any other worksheets
18   or notes or other papers in preparing this document?
19        A.      No.  This document was prepared
20   directly from the source data summarized and brought
21   forth onto the summary.
22        Q.      On the first page in front of you of
23   Exhibit 14, under Phase I, I would like to focus on
24   the column entitled "Through 12/31/03."  Do you see
25   that?
```

SUMMARY OF CLAIMED PRE AND POST DECEMBER 31, 2003 COSTS

Re: Insituform Technologies, Inc.

|  | | Phase 1 | | Phase 2 | | |
|---|---|---|---|---|---|---|
|  | Section | Through 12/31/03 | After 12/31/03 | Section | Amount | Total |
| **Payroll & Burden** | | | | | | |
| Field Gross Payroll Report | A-1 | $ 96,172.41 | $ 418,068.46 | E-1 | $ 190,604.44 | $ 704,845.31 |
| Wetout Gross Payroll | A-4 | - | 24,996.59 | | - | 24,996.59 |
| Labor - Burden and Benefits | A-1 & A-4 | 28,452.40 | 184,744.08 | E-1 | 65,908.36 | 279,104.84 |
| Equipment Burden | A-1 & A-4 | 63,633.50 | 354,198.99 | E-1 | 109,479.00 | 527,311.49 |
| Materials - Tube, Resin and Freight | C-1 | - | 395,074.52 | G-1 | 106,427.65 | 501,502.17 |
| **Subcontractor and Third Party Invoices** | | | | | | |
| Equipment Rentals | D-1 | - | 984.38 | H-1 | 35,992.60 | 36,976.98 |
| Per Diem and Lodging | D-2 | 4,138.27 | 62,314.22 | H-2 | 19,988.22 | 86,440.71 |
| Expendable and Supplies | D-3 | 18,636.60 | 74,330.21 | H-3 | 28,843.54 | 121,810.35 |
| Miscellaneous Expenses | D-4 | 13,968.02 | 186,982.58 | H-4 | 157,642.67 | 358,593.27 |
| Independent Testing Services | D-5 | 3,475.00 | 6,450.00 | H-5 | 550.00 | 10,475.00 |
| Field Office Expense | D-6 | - | 1,077.98 | | - | 1,077.98 |
| Air Travel | D-7 | 2,544.40 | 6,454.28 | H-6 | 1,813.81 | 10,812.49 |
| Meals | D-8 | 130.40 | 1,202.52 | H-7 | 1,117.27 | 2,450.19 |
| Subcontractor and Consultants | D-9 | 1,001,125.88 | 2,325,997.97 | H-8 | 1,140,777.83 | 4,467,901.68 |
| Subtotal | | $ 1,232,276.88 | $ 4,042,876.78 | | $ 1,859,145.39 | $ 7,134,299.05 |
| Close-out Costs | | - | - | I | 264,000.00 | 264,000.00 |
| Total | | $ 1,232,276.88 | $ 4,042,876.78 | | $ 2,123,145.39 | $ 7,398,299.05 |

C&S 0138
432636.00014

Campos Ex. 14

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Francis L. Russo | 10/02/03 | 282.20 | 10.77 | 15.05 | 20.80 | 93.84 | 140.46 | 350.00 | 490.46 | 772.66 |
| Francis L. Russo | 10/06/03 | 268.09 | 10.23 | 14.30 | 19.96 | 75.26 | 119.75 | 332.50 | 452.25 | 720.34 |
| Francis L. Russo | 12/07/03 | 90.00 | 3.44 | 4.80 | 6.70 | 25.27 | 40.21 | 210.00 | 250.21 | 340.21 |
| Francis L. Russo | 10/08/03 | 169.32 | 6.46 | 9.03 | 12.61 | 47.54 | 75.64 | 210.00 | 285.64 | 454.96 |
| Francis L. Russo | 10/09/03 | 380.97 | 14.54 | 20.32 | 28.37 | 106.94 | 170.17 | 472.50 | 642.67 | 1,023.64 |
| Francis L. Russo | 10/10/03 | 141.10 | 5.39 | 7.53 | 10.51 | 39.59 | 63.02 | 175.00 | 238.02 | 379.12 |
| Francis L. Russo | 10/10/03 | 232.95 | 5.36 | 7.49 | 17.35 | 25.68 | 55.88 | 175.00 | 230.88 | 463.83 |
| Francis L. Russo | 10/11/03 | 186.36 | 4.29 | 5.99 | 13.88 | 20.54 | 44.70 | 140.00 | 184.70 | 371.06 |
| Francis L. Russo | 10/12/03 | 253.98 | 9.69 | 13.55 | 19.18 | - | 42.42 | - | 42.42 | 296.40 |
| Francis L. Russo | 10/13/03 | 282.20 | 10.77 | 15.05 | 21.31 | - | 47.13 | - | 47.13 | 329.33 |
| Francis L. Russo | 10/14/03 | 310.42 | 11.85 | 16.56 | 23.44 | - | 51.85 | - | 51.85 | 362.27 |
| Francis L. Russo | 10/14/03 | 157.32 | 6.01 | 8.39 | 11.88 | - | 26.28 | - | 26.28 | 183.60 |
| Francis L. Russo | 10/15/03 | 112.88 | 4.31 | 6.02 | 8.52 | - | 18.85 | - | 18.85 | 131.73 |
| Francis L. Russo | 10/15/03 | 279.54 | 6.43 | 8.99 | 21.11 | - | 36.53 | - | 36.53 | 316.07 |
| Francis L. Russo | 10/16/03 | 465.90 | 10.72 | 14.98 | 35.18 | - | 60.88 | - | 60.88 | 526.78 |
| Francis L. Russo | 10/17/03 | 559.08 | 12.87 | 17.98 | 42.22 | - | 73.07 | - | 73.07 | 632.15 |
| Francis L. Russo | 10/18/03 | 372.72 | 8.58 | 11.99 | 28.15 | - | 48.72 | - | 48.72 | 421.44 |
| Francis L. Russo | 10/18/03 | 150.00 | 5.73 | 8.00 | 11.33 | - | 25.06 | - | 25.06 | 175.06 |
| Francis L. Russo | 10/21/03 | 338.64 | 12.93 | 18.06 | 25.25 | 94.38 | 150.62 | 420.00 | 570.62 | 909.26 |
| Francis L. Russo | 10/22/03 | 282.20 | 10.77 | 15.05 | 21.05 | 78.66 | 125.53 | 350.00 | 475.53 | 757.73 |
| Francis L. Russo | 10/23/03 | 310.42 | 11.85 | 16.56 | 23.15 | 86.52 | 138.08 | 385.00 | 523.08 | 833.50 |
| Francis L. Russo | 10/24/03 | 197.54 | 7.54 | 10.54 | 14.73 | 55.07 | 87.88 | 245.00 | 332.88 | 530.42 |
| Francis L. Russo | 10/24/03 | 232.95 | 5.90 | 8.25 | 17.37 | 25.21 | 56.73 | 175.00 | 231.73 | 464.68 |
| Francis L. Russo | 10/25/03 | 150.00 | 5.73 | 8.00 | 11.19 | 41.81 | 66.73 | - | 66.73 | 216.73 |
| Francis L. Russo | 10/27/03 | 282.20 | 10.77 | 15.05 | 20.50 | 105.31 | 151.63 | 350.00 | 501.63 | 783.83 |
| Francis L. Russo | 10/28/03 | 253.98 | 9.69 | 13.55 | 18.45 | 94.78 | 136.47 | 315.00 | 451.47 | 705.45 |
| Francis L. Russo | 10/29/03 | 253.98 | 9.69 | 13.55 | 18.45 | 94.78 | 136.47 | 315.00 | 451.47 | 705.45 |
| Francis L. Russo | 11/05/03 | 141.10 | 5.39 | 7.53 | 10.28 | 51.52 | 74.72 | 175.00 | 249.72 | 390.82 |
| Francis L. Russo | 11/05/03 | 30.00 | 1.15 | 1.60 | 2.19 | 10.96 | 15.90 | 70.00 | 85.90 | 115.90 |
| Francis L. Russo | 11/06/03 | 338.64 | 12.93 | 18.06 | 24.67 | 123.67 | 179.33 | 420.00 | 599.33 | 937.97 |
| Francis L. Russo | 11/11/03 | 239.87 | 9.16 | 12.79 | 17.80 | 69.53 | 109.28 | 297.50 | 406.78 | 646.65 |
| Francis L. Russo | 11/11/03 | 50.00 | 1.91 | 2.67 | 3.71 | 14.49 | 22.78 | - | 22.78 | 72.78 |
| Francis L. Russo | 11/14/03 | 180.00 | 4.56 | 6.37 | 13.36 | 21.48 | 45.77 | 280.00 | 325.77 | 505.77 |
| Francis L. Russo | 11/18/03 | 56.44 | 2.15 | 3.01 | 4.21 | 19.82 | 29.19 | 70.00 | 99.19 | 155.63 |
| Francis L. Russo | 11/18/03 | 225.78 | 8.62 | 12.04 | 16.83 | 79.28 | 116.77 | 280.00 | 396.77 | 622.55 |
| Francis L. Russo | 11/18/03 | 56.44 | 2.15 | 3.01 | 4.21 | 19.82 | 29.19 | 70.00 | 99.19 | 155.63 |
| Francis L. Russo | 11/19/03 | 56.44 | 2.15 | 3.01 | 4.17 | 16.88 | 26.21 | 70.00 | 96.21 | 152.65 |
| Francis L. Russo | 11/20/03 | 395.08 | 15.08 | 21.07 | 29.18 | 118.12 | 183.45 | 490.00 | 673.45 | 1,068.53 |
| Francis L. Russo | 11/21/03 | 28.22 | 1.08 | 1.51 | 2.08 | 8.44 | 13.11 | 35.00 | 48.11 | 76.33 |
| Francis L. Russo | 11/21/03 | 186.36 | 4.72 | 6.60 | 13.76 | 23.95 | 49.03 | 140.00 | 189.03 | 375.39 |
| Francis L. Russo | 12/11/03 | 253.98 | 9.69 | 13.55 | 18.86 | 73.74 | 115.84 | 315.00 | 430.84 | 684.82 |
| Francis L. Russo | 12/12/03 | 338.64 | 12.93 | 18.06 | 25.14 | 98.31 | 154.44 | 420.00 | 574.44 | 913.08 |

C&S 0139
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Francis L. Russo | 12/12/03 | 45.00 | 1.72 | 2.40 | 3.34 | 13.06 | 20.52 | 105.00 | 125.52 | 170.52 |
| Francis L. Russo | 12/13/03 | 169.32 | 6.46 | 9.03 | 12.57 | 49.17 | 77.23 | 210.00 | 287.23 | 456.55 |
| Francis L. Russo | 12/13/03 | 100.00 | 3.82 | 5.33 | 7.43 | 29.03 | 45.61 | - | 45.61 | 145.61 |
| Francis L. Russo | 12/15/03 | 282.20 | 10.77 | 15.05 | 21.12 | 75.46 | 122.40 | 350.00 | 472.40 | 754.60 |
| Francis L. Russo | 12/16/03 | 253.98 | 9.69 | 13.55 | 19.01 | 67.91 | 110.16 | 315.00 | 425.16 | 679.14 |
| Francis L. Russo | 12/18/03 | 155.21 | 5.92 | 8.28 | 11.62 | 41.49 | 67.31 | 192.50 | 259.81 | 415.02 |
| Francis L. Russo | 12/18/03 | 163.07 | 3.75 | 5.24 | 12.21 | 15.78 | 36.98 | 122.50 | 159.48 | 322.55 |
| Francis L. Russo | 12/18/03 | 67.50 | 1.71 | 2.39 | 5.05 | 6.55 | 15.70 | 105.00 | 120.70 | 188.20 |
| Daniel P. Rosen | 10/04/03 | 1,150.00 | 43.90 | 61.34 | 87.04 | 151.75 | 344.03 | - | 344.03 | 1,494.03 |
| Daniel P. Rosen | 10/11/03 | 1,150.00 | 43.90 | 61.34 | 87.05 | 103.91 | 296.20 | - | 296.20 | 1,446.20 |
| Daniel P. Rosen | 10/18/03 | 1,150.00 | 43.90 | 61.34 | 87.05 | 103.91 | 296.20 | - | 296.20 | 1,446.20 |
| Daniel P. Rosen | 10/25/03 | 1,150.00 | 43.90 | 61.34 | 87.05 | 103.91 | 296.20 | - | 296.20 | 1,446.20 |
| Daniel P. Rosen | 11/01/03 | 1,150.00 | 43.90 | 61.34 | 87.05 | 151.75 | 344.04 | - | 344.04 | 1,494.04 |
| Daniel P. Rosen | 11/08/03 | 1,150.00 | 43.90 | 61.34 | 87.04 | 103.91 | 296.19 | - | 296.19 | 1,446.19 |
| Daniel P. Rosen | 11/22/03 | 575.00 | 21.95 | 30.67 | 43.53 | 51.96 | 148.11 | - | 148.11 | 723.11 |
| Daniel P. Rosen | 12/01/03 | 230.00 | 8.78 | 12.27 | 17.41 | 68.54 | 107.00 | 280.00 | 387.00 | 617.00 |
| Daniel P. Rosen | 12/20/03 | 391.00 | 14.92 | 20.86 | 29.60 | 100.23 | 165.61 | 476.00 | 641.61 | 1,032.61 |
| Stephen J. Swierzbin | 10/15/03 | 177.93 | 6.76 | 9.45 | 13.61 | - | 29.82 | - | 29.82 | 207.75 |
| Stephen J. Swierzbin | 10/15/03 | 157.32 | 5.98 | 8.35 | 12.04 | - | 26.37 | - | 26.37 | 183.69 |
| Stephen J. Swierzbin | 10/17/03 | 533.83 | 13.52 | 18.90 | 40.84 | - | 73.26 | - | 73.26 | 607.09 |
| Stephen J. Swierzbin | 10/17/03 | 98.33 | 2.49 | 3.48 | 7.52 | - | 13.49 | - | 13.49 | 111.82 |
| Stephen J. Swierzbin | 10/18/03 | 363.98 | 9.22 | 12.88 | 27.84 | - | 49.94 | - | 49.94 | 413.92 |
| Stephen J. Swierzbin | 10/18/03 | 78.66 | 1.99 | 2.78 | 6.02 | - | 10.79 | - | 10.79 | 89.45 |
| Stephen J. Swierzbin | 10/21/03 | 97.05 | 3.69 | 5.15 | 7.42 | - | 16.26 | - | 16.26 | 113.31 |
| Stephen J. Swierzbin | 10/21/03 | 485.30 | 12.29 | 17.18 | 37.13 | - | 66.60 | - | 66.60 | 551.90 |
| Stephen J. Swierzbin | 10/22/03 | 145.58 | 5.53 | 7.73 | 11.14 | 24.17 | 48.57 | 157.50 | 206.07 | 351.65 |
| Stephen J. Swierzbin | 10/22/03 | 145.58 | 5.53 | 7.73 | 11.14 | 24.17 | 48.57 | 157.50 | 206.07 | 351.65 |
| Stephen J. Swierzbin | 10/22/03 | 34.00 | 1.29 | 1.81 | 2.60 | 5.65 | 11.35 | 70.00 | 81.35 | 115.35 |
| Stephen J. Swierzbin | 10/23/03 | 194.10 | 7.38 | 10.31 | 14.85 | 32.23 | 64.77 | 210.00 | 274.77 | 468.87 |
| Stephen J. Swierzbin | 10/23/03 | 194.10 | 7.38 | 10.31 | 14.85 | 32.23 | 64.77 | 210.00 | 274.77 | 468.87 |
| Stephen J. Swierzbin | 10/23/03 | 34.00 | 1.29 | 1.81 | 2.60 | 5.65 | 11.35 | 70.00 | 81.35 | 115.35 |
| Stephen J. Swierzbin | 10/24/03 | 129.40 | 4.92 | 6.87 | 9.90 | 21.48 | 43.17 | 140.00 | 183.17 | 312.57 |
| Stephen J. Swierzbin | 10/24/03 | 129.40 | 4.92 | 6.87 | 9.90 | 21.48 | 43.17 | 140.00 | 183.17 | 312.57 |
| Stephen J. Swierzbin | 10/24/03 | 129.40 | 4.92 | 6.87 | 9.90 | 21.44 | 43.13 | 140.00 | 183.13 | 312.53 |
| Stephen J. Swierzbin | 10/27/03 | 97.05 | 3.69 | 5.15 | 7.42 | 16.10 | 32.36 | 105.00 | 137.36 | 234.41 |
| Stephen J. Swierzbin | 10/27/03 | 97.05 | 3.69 | 5.15 | 7.42 | 16.10 | 32.36 | 105.00 | 137.36 | 234.41 |
| Stephen J. Swierzbin | 10/27/03 | 97.05 | 3.69 | 5.15 | 7.42 | 16.10 | 32.36 | 105.00 | 137.36 | 234.41 |
| Stephen J. Swierzbin | 10/27/03 | 80.88 | 3.07 | 4.29 | 6.19 | 13.42 | 26.97 | 87.50 | 114.47 | 195.35 |
| Stephen J. Swierzbin | 10/27/03 | 42.50 | 1.62 | 2.26 | 3.25 | 7.05 | 14.18 | 87.50 | 101.68 | 144.18 |
| Stephen J. Swierzbin | 10/28/03 | 291.50 | 11.06 | 15.46 | 22.27 | 48.32 | 97.11 | 315.00 | 412.11 | 703.61 |
| Stephen J. Swierzbin | 10/29/03 | 258.80 | 9.83 | 13.74 | 19.80 | 42.96 | 86.33 | 280.00 | 366.33 | 625.13 |
| Stephen J. Swierzbin | 10/29/03 | 51.00 | 1.94 | 2.71 | 3.90 | 8.46 | 17.01 | 105.00 | 122.01 | 173.01 |

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen J. Swierzbin | 11/05/03 | 274.98 | 10.45 | 14.60 | 21.04 | 45.65 | 91.74 | 297.50 | 389.24 | 664.22 |
| Stephen J. Swierzbin | 11/05/03 | 34.00 | 1.29 | 1.81 | 2.60 | 5.65 | 11.35 | 70.00 | 81.35 | 115.35 |
| Stephen J. Swierzbin | 11/06/03 | 323.50 | 12.29 | 17.18 | 24.75 | 53.69 | 107.91 | 350.00 | 457.91 | 781.41 |
| Stephen J. Swierzbin | 11/06/03 | 72.79 | 1.84 | 2.58 | 5.57 | - | 9.99 | 52.50 | 62.49 | 135.28 |
| Stephen J. Swierzbin | 11/11/03 | 323.50 | 12.29 | 17.18 | 24.75 | 53.70 | 107.92 | 350.00 | 457.92 | 781.42 |
| Stephen J. Swierzbin | 11/11/03 | 51.00 | 1.94 | 2.71 | 3.90 | 8.46 | 17.01 | 105.00 | 122.01 | 173.01 |
| Stephen J. Swierzbin | 11/12/03 | 64.70 | 2.46 | 3.44 | 4.95 | 10.75 | 21.60 | 70.00 | 91.60 | 156.30 |
| Stephen J. Swierzbin | 11/12/03 | 93.50 | 3.55 | 4.96 | 7.15 | 15.52 | 31.18 | 192.50 | 223.68 | 317.18 |
| Stephen J. Swierzbin | 11/18/03 | 355.85 | 13.52 | 18.90 | 27.22 | 59.07 | 118.71 | 385.00 | 503.71 | 859.56 |
| Stephen J. Swierzbin | 11/18/03 | 51.00 | 1.94 | 2.71 | 3.90 | 8.46 | 17.01 | 105.00 | 122.01 | 173.01 |
| Stephen J. Swierzbin | 12/16/03 | 113.23 | 4.30 | 6.01 | 8.66 | 18.79 | 37.76 | 122.50 | 160.26 | 273.49 |
| Stephen J. Swierzbin | 12/16/03 | 25.50 | 0.97 | 1.35 | 1.95 | 4.23 | 8.50 | 52.50 | 61.00 | 86.50 |
| John F. Jeskey | 10/02/03 | 309.30 | 11.81 | 16.50 | 23.40 | 74.63 | 126.34 | 350.00 | 476.34 | 785.64 |
| John F. Jeskey | 10/02/03 | 52.44 | 2.00 | 2.80 | 3.97 | 12.65 | 21.42 | 70.00 | 91.42 | 143.86 |
| John F. Jeskey | 10/06/03 | 293.84 | 11.22 | 15.67 | 22.02 | 72.45 | 121.36 | 332.50 | 453.86 | 747.70 |
| John F. Jeskey | 10/06/03 | 48.75 | 1.86 | 2.60 | 3.65 | 12.03 | 20.14 | 105.00 | 125.14 | 173.89 |
| John F. Jeskey | 10/13/03 | 185.58 | 7.08 | 9.90 | 14.13 | - | 31.11 | - | 31.11 | 216.69 |
| John F. Jeskey | 10/13/03 | 157.32 | 6.01 | 8.39 | 11.98 | - | 26.38 | - | 26.38 | 183.70 |
| John F. Jeskey | 10/14/03 | 209.76 | 8.01 | 11.19 | 15.97 | - | 35.17 | - | 35.17 | 244.93 |
| John F. Jeskey | 10/15/03 | 309.30 | 11.81 | 16.50 | 23.55 | - | 51.86 | - | 51.86 | 361.16 |
| John F. Jeskey | 10/16/03 | 309.30 | 11.81 | 16.50 | 23.55 | - | 51.86 | - | 51.86 | 361.16 |
| John F. Jeskey | 10/17/03 | 582.36 | 14.10 | 19.71 | 44.34 | - | 78.15 | - | 78.15 | 660.51 |
| John F. Jeskey | 10/18/03 | 582.36 | 14.10 | 19.71 | 44.34 | - | 78.15 | - | 78.15 | 660.51 |
| John F. Jeskey | 10/18/03 | 100.00 | 3.82 | 5.33 | 7.61 | - | 16.76 | - | 16.76 | 116.76 |
| John F. Jeskey | 10/20/03 | 278.37 | 10.63 | 14.85 | 21.20 | 53.65 | 100.33 | 315.00 | 415.33 | 693.70 |
| John F. Jeskey | 10/20/03 | 97.50 | 3.72 | 5.20 | 7.42 | 18.80 | 35.14 | 210.00 | 245.14 | 342.64 |
| John F. Jeskey | 10/21/03 | 371.16 | 14.17 | 19.80 | 28.26 | 71.54 | 133.77 | 420.00 | 553.77 | 924.93 |
| John F. Jeskey | 10/22/03 | 309.30 | 11.81 | 16.50 | 23.55 | 59.62 | 111.48 | 350.00 | 461.48 | 770.78 |
| John F. Jeskey | 10/23/03 | 92.79 | 3.54 | 4.95 | 7.07 | 17.88 | 33.44 | 105.00 | 138.44 | 231.23 |
| John F. Jeskey | 10/23/03 | 388.24 | 9.84 | 13.74 | 29.56 | 8.65 | 61.79 | 280.00 | 341.79 | 730.03 |
| John F. Jeskey | 10/24/03 | 582.36 | 14.75 | 20.62 | 44.34 | 12.96 | 92.67 | 420.00 | 512.67 | 1,095.03 |
| John F. Jeskey | 10/25/03 | 250.00 | 9.54 | 13.34 | 19.04 | 48.19 | 90.11 | - | 90.11 | 340.11 |
| John F. Jeskey | 10/27/03 | 371.16 | 14.17 | 19.80 | 27.60 | 118.75 | 180.32 | 420.00 | 600.32 | 971.48 |
| John F. Jeskey | 10/30/03 | 162.50 | 6.20 | 8.67 | 12.08 | 51.99 | 78.94 | 350.00 | 428.94 | 591.44 |
| John F. Jeskey | 11/05/03 | 216.51 | 8.26 | 11.55 | 16.41 | 50.74 | 86.96 | 245.00 | 331.96 | 548.47 |
| John F. Jeskey | 11/05/03 | 32.50 | 1.24 | 1.73 | 2.46 | 7.62 | 13.05 | 70.00 | 83.05 | 115.55 |
| John F. Jeskey | 11/06/03 | 371.16 | 14.17 | 19.80 | 28.13 | 86.94 | 149.04 | 420.00 | 569.04 | 940.20 |
| John F. Jeskey | 11/06/03 | 150.00 | 5.73 | 8.00 | 11.37 | 35.14 | 60.24 | - | 60.24 | 210.24 |
| John F. Jeskey | 11/06/03 | 32.50 | 1.24 | 1.73 | 2.46 | 7.62 | 13.05 | 70.00 | 83.05 | 115.55 |
| John F. Jeskey | 11/07/00 | 97.50 | 3.72 | 5.20 | 7.39 | 22.85 | 39.16 | 210.00 | 249.16 | 346.66 |
| John F. Jeskey | 11/07/03 | 73.13 | 1.85 | 2.59 | 5.54 | 3.02 | 13.00 | 105.00 | 118.00 | 191.13 |
| John F. Jeskey | 11/13/03 | 185.58 | 7.08 | 9.90 | 13.90 | 46.14 | 77.02 | 210.00 | 287.02 | 472.60 |

**C&S 0141**
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| John F. Jeskey | 11/13/03 | 48.75 | 1.86 | 2.60 | 3.65 | 12.13 | 20.24 | 105.00 | 125.24 | 173.99 |
| John F. Jeskey | 11/14/03 | 154.38 | 5.89 | 8.23 | 11.56 | 38.35 | 64.03 | 332.50 | 396.53 | 550.91 |
| John F. Jeskey | 11/18/03 | 61.86 | 2.36 | 3.30 | 4.76 | 18.21 | 28.63 | 70.00 | 98.63 | 160.49 |
| John F. Jeskey | 11/18/03 | 185.58 | 7.08 | 9.90 | 14.28 | 54.51 | 85.77 | 210.00 | 295.77 | 481.35 |
| John F. Jeskey | 11/18/03 | 92.79 | 3.54 | 4.95 | 7.14 | 27.26 | 42.89 | 105.00 | 147.89 | 240.68 |
| John F. Jeskey | 11/19/03 | 340.23 | 12.99 | 18.15 | 25.80 | 69.53 | 126.47 | 385.00 | 511.47 | 851.70 |
| John F. Jeskey | 11/20/03 | 247.44 | 9.45 | 13.20 | 18.77 | 50.59 | 92.01 | 280.00 | 372.01 | 619.45 |
| John F. Jeskey | 11/20/03 | 291.18 | 7.05 | 9.85 | 22.08 | 9.87 | 48.85 | 210.00 | 258.85 | 550.03 |
| John F. Jeskey | 11/21/03 | 242.65 | 5.88 | 8.21 | 18.40 | 8.22 | 40.71 | 175.00 | 215.71 | 458.36 |
| John F. Jeskey | 12/11/03 | 61.86 | 2.36 | 3.30 | 4.72 | 11.73 | 22.11 | 70.00 | 92.11 | 153.97 |
| John F. Jeskey | 12/11/03 | 339.71 | 8.61 | 12.03 | 25.90 | 6.46 | 53.00 | 245.00 | 298.00 | 637.71 |
| John F. Jeskey | 12/12/03 | 582.36 | 14.75 | 20.62 | 44.41 | 11.10 | 90.88 | 420.00 | 510.88 | 1,093.24 |
| John F. Jeskey | 12/13/03 | 700.00 | 26.72 | 37.34 | 53.38 | 132.69 | 250.13 | - | 250.13 | 950.13 |
| John F. Jeskey | 12/15/03 | 154.65 | 5.90 | 8.25 | 11.76 | 30.55 | 56.46 | 175.00 | 231.46 | 386.11 |
| John F. Jeskey | 12/15/03 | 50.00 | 1.91 | 2.67 | 3.80 | 9.87 | 18.25 | - | 18.25 | 68.25 |
| John F. Jeskey | 12/15/03 | 48.75 | 1.86 | 2.60 | 3.71 | 9.63 | 17.80 | 105.00 | 122.80 | 171.55 |
| John F. Jeskey | 12/16/03 | 278.37 | 10.63 | 14.85 | 21.16 | 54.98 | 101.62 | 315.00 | 416.62 | 694.99 |
| John F. Jeskey | 12/16/03 | 50.00 | 1.91 | 2.67 | 3.80 | 9.87 | 18.25 | - | 18.25 | 68.25 |
| John F. Jeskey | 12/16/03 | 32.50 | 1.24 | 1.73 | 2.47 | 6.43 | 11.87 | 70.00 | 81.87 | 114.37 |
| Nelson A. Leite | 10/02/03 | 262.91 | 10.04 | 14.02 | 19.90 | 61.68 | 105.64 | 297.50 | 403.14 | 666.05 |
| Nelson A. Leite | 10/02/03 | 29.25 | 0.74 | 1.04 | 2.21 | 1.32 | 5.31 | 52.50 | 57.81 | 87.06 |
| Nelson A. Leite | 10/02/03 | 52.44 | 2.00 | 2.80 | 3.97 | 12.29 | 21.06 | 70.00 | 91.06 | 143.50 |
| Nelson A. Leite | 10/06/03 | 293.84 | 11.22 | 15.67 | 22.31 | 60.27 | 109.47 | 332.50 | 441.97 | 735.81 |
| Nelson A. Leite | 10/06/03 | 39.00 | 1.49 | 2.08 | 2.96 | 8.01 | 14.54 | 105.00 | 119.54 | 158.54 |
| Nelson A. Leite | 10/08/03 | 185.58 | 7.08 | 9.90 | 14.09 | 38.07 | 69.14 | 210.00 | 279.14 | 464.72 |
| Nelson A. Leite | 10/09/03 | 417.56 | 15.94 | 22.27 | 31.70 | 85.65 | 155.56 | 472.50 | 628.06 | 1,045.62 |
| Nelson A. Leite | 10/10/03 | 247.44 | 9.44 | 13.20 | 18.78 | 50.74 | 92.16 | 280.00 | 372.16 | 619.60 |
| Nelson A. Leite | 10/10/03 | 97.06 | 2.35 | 3.28 | 7.37 | 3.36 | 16.36 | 70.00 | 86.36 | 183.42 |
| Nelson A. Leite | 10/11/03 | 242.65 | 6.15 | 8.59 | 18.42 | 8.40 | 41.56 | 175.00 | 216.56 | 459.21 |
| Nelson A. Leite | 10/12/03 | 278.37 | 10.63 | 14.85 | 21.22 | - | 46.70 | - | 46.70 | 325.07 |
| Nelson A. Leite | 10/13/03 | 309.30 | 11.81 | 16.50 | 23.58 | - | 51.89 | - | 51.89 | 361.19 |
| Nelson A. Leite | 10/14/03 | 340.23 | 12.99 | 18.15 | 25.93 | - | 57.07 | - | 57.07 | 397.30 |
| Nelson A. Leite | 10/15/03 | 309.30 | 11.81 | 16.50 | 23.58 | - | 51.89 | - | 51.89 | 361.19 |
| Nelson A. Leite | 10/16/03 | 485.30 | 11.75 | 16.42 | 36.99 | - | 65.16 | - | 65.16 | 550.46 |
| Nelson A. Leite | 10/17/03 | 582.36 | 14.10 | 19.71 | 44.39 | - | 78.20 | - | 78.20 | 660.56 |
| Nelson A. Leite | 10/18/03 | 388.24 | 9.84 | 13.74 | 29.59 | - | 53.17 | - | 53.17 | 441.41 |
| Nelson A. Leite | 10/18/03 | 250.00 | 9.54 | 13.34 | 19.06 | - | 41.94 | - | 41.94 | 291.94 |
| Nelson A. Leite | 10/20/03 | 278.37 | 10.63 | 14.85 | 21.18 | 54.69 | 101.35 | 315.00 | 416.35 | 694.72 |
| Nelson A. Leite | 10/21/03 | 371.16 | 14.17 | 19.80 | 28.24 | 72.91 | 135.12 | 420.00 | 555.12 | 926.28 |
| Nelson A. Leite | 10/22/03 | 309.30 | 11.81 | 16.50 | 23.53 | 60.76 | 112.60 | 350.00 | 462.60 | 771.90 |
| Nelson A. Leite | 10/23/03 | 340.23 | 12.99 | 18.15 | 25.89 | 66.83 | 123.86 | 385.00 | 508.86 | 849.09 |
| Nelson A. Leite | 10/24/03 | 582.36 | 14.10 | 19.71 | 44.31 | 15.12 | 93.24 | 420.00 | 513.24 | 1,095.60 |

**2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR**

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Nelson A. Leite | 10/24/03 | (293.84) | (11.22) | (15.67) | (22.31) | (60.27) | (109.47) | (332.50) | (441.97) | (735.81) |
| Nelson A. Leite | 10/24/03 | 293.84 | 11.22 | 15.67 | 22.31 | 60.27 | 109.47 | 332.50 | 441.97 | 735.81 |
| Nelson A. Leite | 10/24/03 | (185.58) | (7.08) | (9.90) | (14.09) | (38.07) | (69.14) | (210.00) | (279.14) | (464.72) |
| Nelson A. Leite | 10/24/03 | 185.58 | 7.08 | 9.90 | 14.09 | 38.07 | 69.14 | 210.00 | 279.14 | 464.72 |
| Nelson A. Leite | 10/24/03 | (417.56) | (15.94) | (22.27) | (31.70) | (85.65) | (155.56) | (472.50) | (628.06) | (1,045.62) |
| Nelson A. Leite | 10/24/03 | 417.56 | 15.94 | 22.27 | 31.70 | 85.65 | 155.56 | 472.50 | 628.06 | 1,045.62 |
| Nelson A. Leite | 10/24/03 | (247.44) | (9.44) | (13.20) | (18.78) | (50.74) | (92.16) | (280.00) | (372.16) | (619.60) |
| Nelson A. Leite | 10/24/03 | 247.44 | 9.44 | 13.20 | 18.78 | 50.74 | 92.16 | 280.00 | 372.16 | 619.60 |
| Nelson A. Leite | 10/24/03 | (242.65) | (6.15) | (8.59) | (18.42) | (8.40) | (41.56) | (175.00) | (216.56) | (459.21) |
| Nelson A. Leite | 10/24/03 | 242.65 | 6.15 | 8.59 | 18.42 | 8.40 | 41.56 | 175.00 | 216.56 | 459.21 |
| Nelson A. Leite | 10/24/03 | (97.06) | (2.35) | (3.28) | (7.37) | (3.36) | (16.36) | (70.00) | (86.36) | (183.42) |
| Nelson A. Leite | 10/24/03 | 97.06 | 2.35 | 3.28 | 7.37 | 3.36 | 16.36 | 70.00 | 86.36 | 183.42 |
| Nelson A. Leite | 10/24/03 | (39.00) | (1.49) | (2.08) | (2.96) | (8.01) | (14.54) | (105.00) | (119.54) | (158.54) |
| Nelson A. Leite | 10/24/03 | 39.00 | 1.49 | 2.08 | 2.96 | 8.01 | 14.54 | 105.00 | 119.54 | 158.54 |
| Nelson A. Leite | 10/25/03 | 150.00 | 5.73 | 8.00 | 11.41 | 29.48 | 54.62 | - | 54.62 | 204.62 |
| Nelson A. Leite | 10/27/03 | 278.37 | 10.63 | 14.85 | 20.74 | 84.67 | 130.89 | 315.00 | 445.89 | 724.26 |
| Nelson A. Leite | 10/28/03 | 278.37 | 10.63 | 14.85 | 20.74 | 84.62 | 130.84 | 315.00 | 445.84 | 724.21 |
| Nelson A. Leite | 11/05/03 | 154.65 | 5.90 | 8.25 | 11.67 | 38.51 | 64.33 | 175.00 | 239.33 | 393.98 |
| Nelson A. Leite | 11/05/03 | 52.00 | 1.98 | 2.77 | 3.92 | 12.95 | 21.62 | 140.00 | 161.62 | 213.62 |
| Nelson A. Leite | 11/06/03 | 371.16 | 14.17 | 19.80 | 28.00 | 92.43 | 154.40 | 420.00 | 574.40 | 945.56 |
| Nelson A. Leite | 11/06/03 | 50.00 | 1.91 | 2.67 | 3.77 | 12.43 | 20.78 | - | 20.78 | 70.78 |
| Nelson A. Leite | 11/06/03 | 26.00 | 0.99 | 1.39 | 1.96 | 6.47 | 10.81 | 70.00 | 80.81 | 106.81 |
| Nelson A. Leite | 11/11/03 | 262.91 | 10.04 | 14.02 | 19.96 | 53.29 | 97.31 | 297.50 | 394.81 | 657.72 |
| Nelson A. Leite | 11/11/03 | 39.00 | 1.49 | 2.08 | 2.96 | 7.92 | 14.45 | 105.00 | 119.45 | 158.45 |
| Nelson A. Leite | 11/14/03 | 185.25 | 4.69 | 6.56 | 14.06 | 5.97 | 31.28 | 332.50 | 363.78 | 549.03 |
| Nelson A. Leite | 11/18/03 | 61.86 | 2.36 | 3.30 | 4.76 | 14.91 | 25.33 | 70.00 | 95.33 | 157.19 |
| Nelson A. Leite | 11/18/03 | 247.44 | 9.44 | 13.20 | 19.03 | 59.63 | 101.30 | 280.00 | 381.30 | 628.74 |
| Nelson A. Leite | 11/18/03 | 61.86 | 2.36 | 3.30 | 4.76 | 14.95 | 25.37 | 70.00 | 95.37 | 157.23 |
| Nelson A. Leite | 11/19/03 | 340.23 | 12.99 | 18.15 | 25.78 | 70.73 | 127.65 | 385.00 | 512.65 | 852.88 |
| Nelson A. Leite | 11/20/03 | 154.65 | 5.90 | 8.25 | 11.72 | 32.15 | 58.02 | 175.00 | 233.02 | 387.67 |
| Nelson A. Leite | 11/21/03 | 30.93 | 1.18 | 1.65 | 2.34 | 6.43 | 11.60 | 35.00 | 46.60 | 77.53 |
| Nelson A. Leite | 11/21/03 | 339.71 | 8.23 | 11.50 | 25.74 | 12.70 | 58.17 | 245.00 | 303.17 | 642.88 |
| Nelson A. Leite | 11/21/03 | 39.00 | 0.99 | 1.38 | 2.96 | 1.46 | 6.79 | 70.00 | 76.79 | 115.79 |
| Nelson A. Leite | 12/15/03 | 309.30 | 11.81 | 16.50 | 29.42 | 60.65 | 118.38 | 350.00 | 468.38 | 777.68 |
| Nelson A. Leite | 12/16/03 | 278.37 | 10.63 | 14.85 | 26.48 | 54.58 | 106.54 | 315.00 | 421.54 | 699.91 |
| Nelson A. Leite | 12/16/03 | 100.00 | 3.82 | 5.33 | 9.51 | 19.61 | 38.27 | - | 38.27 | 138.27 |
| Nelson A. Leite | 12/16/03 | 26.00 | 0.99 | 1.39 | 2.47 | 5.10 | 9.95 | 70.00 | 79.95 | 105.95 |
| Nelson A. Leite | 12/18/03 | 108.26 | 4.13 | 5.77 | 10.30 | 21.23 | 41.43 | 122.50 | 163.93 | 272.19 |
| Nelson A. Leite | 12/18/03 | 266.92 | 6.46 | 9.03 | 25.39 | 6.81 | 47.69 | 192.50 | 240.19 | 507.11 |
| Nelson A. Leite | 12/18/03 | 58.50 | 1.48 | 2.07 | 5.56 | 1.50 | 10.61 | 105.00 | 115.61 | 174.11 |
| Patrick J. Morris | 10/02/03 | 233.84 | 8.93 | 12.47 | 17.40 | 82.61 | 121.41 | 297.50 | 418.91 | 652.75 |
| Patrick J. Morris | 10/02/03 | 72.80 | 1.57 | 2.19 | 5.42 | 11.88 | 21.06 | 52.50 | 73.56 | 146.36 |

C&S 0143
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrick J. Morris | 10/02/03 | 52.44 | 2.00 | 2.80 | 3.90 | 18.54 | 27.24 | 70.00 | 97.24 | 149.68 |
| Patrick J. Morris | 10/06/03 | 261.35 | 9.98 | 13.94 | 19.15 | 107.85 | 150.92 | 332.50 | 483.42 | 744.77 |
| Patrick J. Morris | 10/06/03 | 36.00 | 1.37 | 1.92 | 2.64 | 14.85 | 20.78 | 105.00 | 125.78 | 161.78 |
| Patrick J. Morris | 10/11/03 | 137.55 | 5.25 | 7.34 | 10.08 | 56.78 | 79.45 | 175.00 | 254.45 | 392.00 |
| Patrick J. Morris | 10/13/03 | 165.06 | 6.30 | 8.80 | 12.46 | - | 27.56 | - | 27.56 | 192.62 |
| Patrick J. Morris | 10/13/03 | 157.32 | 6.01 | 8.39 | 11.88 | - | 26.28 | - | 26.28 | 183.60 |
| Patrick J. Morris | 10/14/03 | 209.76 | 8.01 | 11.19 | 15.84 | - | 35.04 | - | 35.04 | 244.80 |
| Patrick J. Morris | 10/16/03 | 275.10 | 10.50 | 14.67 | 20.77 | - | 45.94 | - | 45.94 | 321.04 |
| Patrick J. Morris | 10/17/03 | 55.02 | 2.10 | 2.93 | 4.15 | - | 9.18 | - | 9.18 | 64.20 |
| Patrick J. Morris | 10/17/03 | 485.30 | 10.45 | 14.61 | 36.65 | - | 61.71 | - | 61.71 | 547.01 |
| Patrick J. Morris | 10/18/03 | 582.36 | 12.54 | 17.53 | 43.98 | - | 74.05 | - | 74.05 | 656.41 |
| Patrick J. Morris | 10/18/03 | 150.00 | 5.73 | 8.00 | 11.33 | - | 25.06 | - | 25.06 | 175.06 |
| Patrick J. Morris | 10/20/03 | 247.59 | 9.45 | 13.31 | 18.68 | 63.07 | 104.51 | 315.00 | 419.51 | 667.10 |
| Patrick J. Morris | 10/20/03 | 72.00 | 2.75 | 3.84 | 5.43 | 18.34 | 30.36 | 210.00 | 240.36 | 312.36 |
| Patrick J. Morris | 10/21/03 | 330.12 | 12.60 | 17.61 | 24.91 | 84.10 | 139.22 | 420.00 | 559.22 | 889.34 |
| Patrick J. Morris | 10/22/03 | 275.10 | 10.50 | 14.67 | 20.75 | 70.09 | 116.01 | 350.00 | 466.01 | 741.11 |
| Patrick J. Morris | 10/23/03 | 82.53 | 3.15 | 4.40 | 6.23 | 21.02 | 34.80 | 105.00 | 139.80 | 222.33 |
| Patrick J. Morris | 10/23/03 | 388.24 | 8.36 | 11.69 | 29.29 | 32.71 | 82.05 | 280.00 | 362.05 | 750.29 |
| Patrick J. Morris | 10/24/03 | 582.36 | 12.54 | 17.53 | 43.94 | 49.06 | 123.07 | 420.00 | 543.07 | 1,125.43 |
| Patrick J. Morris | 10/25/03 | 150.00 | 5.73 | 8.00 | 11.32 | 38.23 | 63.28 | - | 63.28 | 213.28 |
| Patrick J. Morris | 10/27/03 | 247.59 | 9.45 | 13.21 | 17.94 | 124.00 | 164.60 | 315.00 | 479.60 | 727.19 |
| Patrick J. Morris | 10/29/03 | 247.59 | 9.45 | 13.21 | 17.94 | 124.00 | 164.60 | 315.00 | 479.60 | 727.19 |
| Patrick J. Morris | 10/30/03 | 108.00 | 4.12 | 5.76 | 7.83 | 54.08 | 71.79 | 315.00 | 386.79 | 494.79 |
| Patrick J. Morris | 11/05/03 | 137.55 | 5.25 | 7.34 | 10.17 | 53.81 | 76.57 | 175.00 | 251.57 | 389.12 |
| Patrick J. Morris | 11/05/03 | 48.00 | 1.83 | 2.56 | 3.55 | 18.78 | 26.72 | 140.00 | 166.72 | 214.72 |
| Patrick J. Morris | 11/06/03 | 330.12 | 12.60 | 17.61 | 24.40 | 129.16 | 183.77 | 420.00 | 603.77 | 933.89 |
| Patrick J. Morris | 11/06/03 | 100.00 | 3.82 | 5.33 | 7.39 | 39.13 | 55.67 | - | 55.67 | 155.67 |
| Patrick J. Morris | 11/06/03 | 24.00 | 0.92 | 1.28 | 1.77 | 9.40 | 13.37 | 70.00 | 83.37 | 107.37 |
| Patrick J. Morris | 11/11/03 | 233.84 | 8.93 | 12.47 | 17.51 | 69.64 | 108.55 | 297.50 | 406.05 | 639.89 |
| Patrick J. Morris | 11/14/03 | 171.00 | 4.33 | 6.05 | 12.80 | 21.76 | 44.94 | 332.50 | 377.44 | 548.44 |
| Patrick J. Morris | 11/18/03 | 55.02 | 2.10 | 2.93 | 4.23 | 19.87 | 29.13 | 70.00 | 99.13 | 154.15 |
| Patrick J. Morris | 11/18/03 | 220.08 | 8.40 | 11.74 | 16.92 | 79.48 | 116.54 | 280.00 | 396.54 | 616.62 |
| Patrick J. Morris | 11/18/03 | 55.02 | 2.10 | 2.93 | 4.23 | 19.86 | 29.12 | 70.00 | 99.12 | 154.14 |
| Patrick J. Morris | 11/19/03 | 302.61 | 11.55 | 16.14 | 22.60 | 93.34 | 143.63 | 385.00 | 528.63 | 831.24 |
| Patrick J. Morris | 11/20/03 | 137.55 | 5.25 | 7.34 | 10.27 | 42.43 | 65.29 | 175.00 | 240.29 | 377.84 |
| Patrick J. Morris | 11/21/03 | 27.51 | 1.05 | 1.47 | 2.05 | 8.50 | 13.07 | 35.00 | 48.07 | 75.58 |
| Patrick J. Morris | 11/21/03 | 339.71 | 7.32 | 10.23 | 25.37 | 46.87 | 89.79 | 245.00 | 334.79 | 674.50 |
| Patrick J. Morris | 11/21/03 | 36.00 | 0.91 | 1.27 | 2.69 | 4.97 | 9.84 | 70.00 | 79.84 | 115.84 |
| Patrick J. Morris | 12/12/03 | 55.02 | 2.10 | 2.93 | 4.15 | 14.38 | 23.56 | 70.00 | 93.56 | 148.58 |
| Patrick J. Morris | 12/12/03 | 485.30 | 10.45 | 14.61 | 36.57 | 44.11 | 105.74 | 350.00 | 455.74 | 941.04 |
| Patrick J. Morris | 12/13/03 | 291.18 | 6.27 | 8.76 | 21.94 | 26.47 | 63.44 | 210.00 | 273.44 | 564.62 |
| Patrick J. Morris | 12/13/03 | 50.00 | 1.91 | 2.67 | 3.77 | 13.07 | 21.42 | - | 21.42 | 71.42 |

C&S 0144
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrick J. Morris | 12/15/03 | 137.55 | 5.25 | 7.34 | 10.37 | 35.57 | 58.53 | 175.00 | 233.53 | 371.08 |
| Patrick J. Morris | 12/15/03 | 45.00 | 1.72 | 2.40 | 3.39 | 11.64 | 19.15 | 105.00 | 124.15 | 169.15 |
| Patrick J. Morris | 12/16/03 | 247.59 | 9.45 | 13.21 | 18.66 | 64.06 | 105.38 | 315.00 | 420.38 | 667.97 |
| Patrick J. Morris | 12/16/03 | 30.00 | 1.15 | 1.60 | 2.26 | 7.76 | 12.77 | 70.00 | 82.77 | 112.77 |
| Piotr Karlowicz | 10/20/03 | 247.44 | 9.44 | 13.20 | 18.72 | 52.98 | 94.34 | 280.00 | 374.34 | 621.78 |
| Scott A. Hopkins | 10/2/2003 | 310.60 | 11.86 | 16.57 | 23.87 | 71.94 | 124.24 | 350.00 | 474.24 | 784.84 |
| Scott A. Hopkins | 10/6/2003 | 295.07 | 11.26 | 15.74 | 22.67 | 62.11 | 111.78 | 332.50 | 444.28 | 739.35 |
| Scott A. Hopkins | 10/6/2003 | 45.00 | 1.72 | 2.40 | 3.46 | 9.47 | 17.05 | 105.00 | 122.05 | 167.05 |
| Scott A. Hopkins | 10/10/2003 | 62.12 | 2.37 | 3.31 | 4.77 | 13.08 | 23.53 | 70.00 | 93.53 | 155.65 |
| Scott A. Hopkins | 10/11/2003 | 155.30 | 5.93 | 8.28 | 11.93 | 32.68 | 58.82 | 175.00 | 233.82 | 389.12 |
| Scott A. Hopkins | 10/12/2003 | 279.54 | 10.67 | 14.91 | 21.43 | - | 47.01 | - | 47.01 | 326.55 |
| Scott A. Hopkins | 10/13/2003 | 310.60 | 11.86 | 16.57 | 23.81 | - | 52.24 | - | 52.24 | 362.84 |
| Scott A. Hopkins | 10/14/2003 | 341.66 | 13.04 | 18.22 | 26.19 | - | 57.45 | - | 57.45 | 399.11 |
| Scott A. Hopkins | 10/15/2003 | 310.60 | 11.86 | 16.57 | 23.81 | - | 52.24 | - | 52.24 | 362.84 |
| Scott A. Hopkins | 10/16/2003 | 465.90 | 11.80 | 16.49 | 35.72 | - | 64.01 | - | 64.01 | 529.91 |
| Scott A. Hopkins | 10/17/2003 | 559.08 | 14.16 | 19.79 | 42.86 | - | 76.81 | - | 76.81 | 635.89 |
| Scott A. Hopkins | 10/18/2003 | 559.08 | 14.16 | 19.79 | 42.86 | - | 76.81 | - | 76.81 | 635.89 |
| Scott A. Hopkins | 10/18/2003 | 200.00 | 7.63 | 10.67 | 15.33 | - | 33.63 | - | 33.63 | 233.63 |
| Scott A. Hopkins | 10/20/2003 | 279.54 | 10.67 | 14.91 | 21.45 | 58.85 | 105.88 | 315.00 | 420.88 | 700.42 |
| Scott A. Hopkins | 10/21/2003 | 372.72 | 14.23 | 19.88 | 28.60 | 78.47 | 141.18 | 420.00 | 561.18 | 933.90 |
| Scott A. Hopkins | 10/22/2003 | 310.60 | 11.86 | 16.57 | 23.83 | 65.39 | 117.65 | 350.00 | 467.65 | 778.25 |
| Scott A. Hopkins | 10/23/2003 | 279.54 | 10.67 | 14.91 | 21.45 | 58.84 | 105.87 | 315.00 | 420.87 | 700.41 |
| Scott A. Hopkins | 10/23/2003 | 93.18 | 2.36 | 3.30 | 7.15 | 3.71 | 16.52 | 70.00 | 86.52 | 179.70 |
| Scott A. Hopkins | 10/24/2003 | 559.08 | 14.16 | 19.79 | 42.89 | 22.36 | 99.20 | 420.00 | 519.20 | 1,078.28 |
| Scott A. Hopkins | 10/27/2003 | 279.54 | 10.67 | 14.91 | 21.48 | 67.17 | 114.23 | 315.00 | 429.23 | 708.77 |
| Scott A. Hopkins | 10/28/2003 | 279.54 | 10.67 | 14.91 | 21.48 | 67.17 | 114.23 | 315.00 | 429.23 | 708.77 |
| Scott A. Hopkins | 10/29/2003 | 279.54 | 10.67 | 14.91 | 21.48 | 67.14 | 114.20 | 315.00 | 429.20 | 708.74 |
| Scott A. Hopkins | 11/5/2003 | 155.30 | 5.93 | 8.28 | 11.93 | 37.15 | 63.29 | 175.00 | 238.29 | 393.59 |
| Scott A. Hopkins | 11/5/2003 | 60.00 | 2.29 | 3.20 | 4.61 | 14.35 | 24.45 | 140.00 | 164.45 | 224.45 |
| Scott A. Hopkins | 11/6/2003 | 341.66 | 13.04 | 18.22 | 26.25 | 81.67 | 139.18 | 385.00 | 524.18 | 865.84 |
| Scott A. Hopkins | 11/11/2003 | 264.01 | 10.08 | 14.08 | 20.26 | 55.58 | 100.00 | 297.50 | 397.50 | 661.51 |
| Scott A. Hopkins | 11/11/2003 | 50.00 | 1.91 | 2.67 | 3.84 | 10.53 | 18.95 | - | 18.95 | 68.95 |
| Scott A. Hopkins | 11/14/2003 | 213.75 | 5.42 | 7.57 | 16.41 | 8.54 | 37.94 | 332.50 | 370.44 | 584.19 |
| Scott A. Hopkins | 11/18/2003 | 62.12 | 2.37 | 3.31 | 4.78 | 14.40 | 24.86 | 70.00 | 94.86 | 156.98 |
| Scott A. Hopkins | 11/18/2003 | 248.48 | 9.48 | 13.25 | 19.11 | 57.60 | 99.44 | 280.00 | 379.44 | 627.92 |
| Scott A. Hopkins | 11/18/2003 | 62.12 | 2.37 | 3.31 | 4.78 | 14.41 | 24.87 | 70.00 | 94.87 | 156.99 |
| Scott A. Hopkins | 11/19/2003 | 62.12 | 2.37 | 3.31 | 4.77 | 13.08 | 23.53 | 70.00 | 93.53 | 155.65 |
| Scott A. Hopkins | 11/20/2003 | 403.78 | 15.41 | 21.54 | 30.98 | 85.00 | 152.93 | 455.00 | 607.93 | 1,011.71 |
| Scott A. Hopkins | 11/20/2003 | 46.59 | 1.18 | 1.65 | 3.57 | 1.87 | 8.27 | 35.00 | 43.27 | 89.86 |
| Scott A. Hopkins | 11/21/2003 | 232.95 | 5.90 | 8.25 | 17.87 | 9.32 | 41.34 | 175.00 | 216.34 | 449.29 |
| Scott A. Hopkins | 12/11/2003 | 62.12 | 2.37 | 3.31 | 4.76 | 13.08 | 23.52 | 70.00 | 93.52 | 155.64 |
| Scott A. Hopkins | 12/11/2003 | 326.13 | 8.26 | 11.55 | 25.01 | 13.05 | 57.87 | 245.00 | 302.87 | 629.00 |

**2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR**

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott A. Hopkins | 12/12/2003 | 559.08 | 14.16 | 19.79 | 42.87 | 22.36 | 99.18 | 420.00 | 519.18 | 1,078.26 |
| Scott A. Hopkins | 12/13/2003 | 279.54 | 7.08 | 9.90 | 21.43 | 11.18 | 49.59 | 210.00 | 259.59 | 539.13 |
| Scott A. Hopkins | 12/13/2003 | 100.00 | 3.82 | 5.33 | 7.67 | 21.02 | 37.84 | - | 37.84 | 137.84 |
| Scott A. Hopkins | 12/15/2003 | 155.30 | 5.93 | 8.28 | 11.91 | 32.69 | 58.81 | 175.00 | 233.81 | 389.11 |
| Scott A. Hopkins | 12/15/2003 | 45.00 | 1.72 | 2.40 | 3.45 | 9.47 | 17.04 | 105.00 | 122.04 | 167.04 |
| Scott A. Hopkins | 12/16/2003 | 279.54 | 10.67 | 14.91 | 21.44 | 58.85 | 105.87 | 315.00 | 420.87 | 700.41 |
| Scott A. Hopkins | 12/16/2003 | 30.00 | 1.14 | 1.60 | 2.30 | 6.31 | 11.35 | 70.00 | 81.35 | 111.35 |
| Scott A. Hopkins | 12/18/2003 | 170.83 | 6.52 | 9.11 | 13.10 | 25.98 | 64.71 | 192.50 | 257.21 | 428.04 |
| Scott A. Hopkins | 12/18/2003 | 163.07 | 4.13 | 5.77 | 12.51 | 6.50 | 28.91 | 122.50 | 151.41 | 314.48 |
| Scott A. Hopkins | 12/18/2003 | 67.50 | 1.71 | 2.39 | 5.18 | 2.70 | 11.98 | 105.00 | 116.98 | 184.48 |
| Christopher E. Lonchiadis | 10/2/2003 | 262.91 | 10.04 | 14.02 | 19.91 | 61.70 | 105.67 | 297.50 | 403.17 | 666.08 |
| Christopher E. Lonchiadis | 10/2/2003 | 72.80 | 1.76 | 2.46 | 5.51 | 3.14 | 12.87 | 52.50 | 65.37 | 138.17 |
| Christopher E. Lonchiadis | 10/2/2003 | 52.44 | 2.00 | 2.80 | 3.97 | 12.30 | 21.07 | 70.00 | 91.07 | 143.51 |
| Christopher E. Lonchiadis | 10/6/2003 | 293.84 | 11.22 | 15.67 | 22.27 | 62.16 | 111.32 | 332.50 | 443.82 | 737.66 |
| Christopher E. Lonchiadis | 10/6/2003 | 43.50 | 1.66 | 2.32 | 3.30 | 9.21 | 16.49 | 105.00 | 121.49 | 164.99 |
| Christopher E. Lonchiadis | 10/8/2003 | 185.58 | 7.08 | 9.90 | 14.06 | 39.27 | 70.31 | 210.00 | 280.31 | 465.89 |
| Christopher E. Lonchiadis | 10/9/2003 | 417.56 | 15.94 | 22.27 | 31.64 | 88.32 | 158.17 | 472.50 | 630.67 | 1,048.23 |
| Christopher E. Lonchiadis | 10/10/2003 | 247.44 | 9.44 | 13.20 | 18.75 | 52.34 | 93.73 | 280.00 | 373.73 | 621.17 |
| Christopher E. Lonchiadis | 10/10/2003 | 97.06 | 2.46 | 3.44 | 7.36 | 3.98 | 17.24 | 70.00 | 87.24 | 184.30 |
| Christopher E. Lonchiadis | 10/12/2003 | 278.37 | 10.63 | 14.85 | 21.22 | - | 46.70 | - | 46.70 | 325.07 |
| Christopher E. Lonchiadis | 10/13/2003 | 309.30 | 11.81 | 16.50 | 23.58 | - | 51.89 | - | 51.89 | 361.19 |
| Christopher E. Lonchiadis | 10/14/2003 | 340.23 | 12.99 | 18.15 | 25.94 | - | 57.08 | - | 57.08 | 397.31 |
| Christopher E. Lonchiadis | 10/15/2003 | 309.30 | 11.81 | 16.50 | 23.58 | - | 51.89 | - | 51.89 | 361.19 |
| Christopher E. Lonchiadis | 10/16/2003 | 485.30 | 12.29 | 17.18 | 37.00 | - | 66.47 | - | 66.47 | 551.77 |
| Christopher E. Lonchiadis | 10/17/2003 | 582.36 | 14.75 | 20.62 | 44.40 | - | 79.77 | - | 79.77 | 662.13 |
| Christopher E. Lonchiadis | 10/18/2003 | 582.36 | 14.10 | 19.71 | 44.40 | - | 78.21 | - | 78.21 | 660.57 |
| Christopher E. Lonchiadis | 10/18/2003 | 200.00 | 7.63 | 10.67 | 15.25 | - | 33.55 | - | 33.55 | 233.55 |
| Christopher E. Lonchiadis | 10/21/2003 | 371.16 | 14.17 | 19.80 | 28.18 | 76.06 | 138.21 | 420.00 | 558.21 | 929.37 |
| Christopher E. Lonchiadis | 10/22/2003 | 309.30 | 11.81 | 16.50 | 23.48 | 63.40 | 115.19 | 350.00 | 465.19 | 774.49 |
| Christopher E. Lonchiadis | 10/23/2003 | 340.23 | 12.99 | 18.15 | 25.83 | 69.73 | 126.70 | 385.00 | 511.70 | 851.93 |
| Christopher E. Lonchiadis | 10/24/2003 | 216.51 | 8.26 | 11.55 | 16.44 | 44.38 | 80.63 | 245.00 | 325.63 | 542.14 |
| Christopher E. Lonchiadis | 10/24/2003 | 242.65 | 5.88 | 8.21 | 18.42 | 8.37 | 40.88 | 175.00 | 215.88 | 458.53 |
| Christopher E. Lonchiadis | 10/25/2003 | 50.00 | 1.91 | 2.67 | 3.80 | 10.26 | 18.64 | - | 18.64 | 68.64 |
| Christopher E. Lonchiadis | 10/27/2003 | 278.37 | 10.63 | 14.85 | 20.87 | 77.33 | 123.68 | 315.00 | 438.68 | 717.05 |
| Christopher E. Lonchiadis | 10/29/2003 | 278.37 | 10.63 | 14.85 | 20.87 | 77.33 | 123.68 | 315.00 | 438.68 | 717.05 |
| Christopher E. Lonchiadis | 10/30/2003 | 159.50 | 6.09 | 8.51 | 11.96 | 44.30 | 70.86 | 385.00 | 455.86 | 615.36 |
| Christopher E. Lonchiadis | 11/5/2003 | 154.65 | 5.90 | 8.25 | 11.66 | 39.43 | 65.24 | 175.00 | 240.24 | 394.89 |
| Christopher E. Lonchiadis | 11/5/2003 | 58.00 | 2.21 | 3.09 | 4.37 | 14.79 | 24.46 | 140.00 | 164.46 | 222.46 |
| Christopher E. Lonchiadis | 11/6/2003 | 371.16 | 14.17 | 19.80 | 27.99 | 94.61 | 156.57 | 420.00 | 576.57 | 947.73 |
| Christopher E. Lonchiadis | 11/6/2003 | 29.00 | 1.11 | 1.55 | 2.19 | 7.39 | 12.24 | 70.00 | 82.24 | 111.24 |
| Christopher E. Lonchiadis | 11/11/2003 | 262.91 | 10.04 | 14.02 | 19.97 | 52.87 | 96.90 | 297.50 | 394.40 | 657.31 |
| Christopher E. Lonchiadis | 11/11/2003 | 50.00 | 1.91 | 2.67 | 3.80 | 10.06 | 18.44 | - | 18.44 | 68.44 |

C&S 0146
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Christopher E. Lonchiadis | 11/11/2003 | 43.50 | 1.66 | 2.32 | 3.30 | 8.74 | 16.02 | 105.00 | 121.02 | 164.52 |
| Christopher E. Lonchiadis | 11/14/2003 | 206.63 | 5.23 | 7.31 | 15.69 | 6.32 | 34.55 | 332.50 | 367.05 | 573.68 |
| Christopher E. Lonchiadis | 11/18/2003 | 61.86 | 2.36 | 3.30 | 4.76 | 16.15 | 26.57 | 70.00 | 96.57 | 158.43 |
| Christopher E. Lonchiadis | 11/18/2003 | 247.44 | 9.44 | 13.20 | 19.03 | 64.49 | 106.16 | 280.00 | 386.16 | 633.60 |
| Christopher E. Lonchiadis | 11/18/2003 | 61.86 | 2.36 | 3.30 | 4.76 | 16.13 | 26.55 | 70.00 | 96.55 | 158.41 |
| Christopher E. Lonchiadis | 11/19/2003 | 30.93 | 1.18 | 1.65 | 2.34 | 6.63 | 11.80 | 35.00 | 46.80 | 77.73 |
| Christopher E. Lonchiadis | 11/20/2003 | 433.02 | 16.53 | 23.10 | 32.75 | 92.94 | 165.32 | 490.00 | 655.32 | 1,088.34 |
| Christopher E. Lonchiadis | 11/21/2003 | 61.86 | 2.36 | 3.30 | 4.68 | 13.28 | 23.62 | 70.00 | 93.62 | 155.48 |
| Christopher E. Lonchiadis | 11/21/2003 | 145.59 | 3.53 | 4.93 | 11.01 | 6.42 | 25.89 | 105.00 | 130.89 | 276.48 |
| Christopher E. Lonchiadis | 12/11/2003 | 61.86 | 2.36 | 3.30 | 4.71 | 11.67 | 22.04 | 70.00 | 92.04 | 153.90 |
| Christopher E. Lonchiadis | 12/11/2003 | 339.71 | 8.23 | 11.50 | 25.88 | 6.18 | 51.79 | 245.00 | 296.79 | 636.50 |
| Christopher E. Lonchiadis | 12/12/2003 | 582.36 | 14.10 | 19.71 | 44.37 | 10.57 | 88.75 | 420.00 | 508.75 | 1,091.11 |
| Christopher E. Lonchiadis | 12/13/2003 | 752.22 | 19.06 | 26.63 | 57.30 | 13.65 | 116.65 | 542.50 | 659.15 | 1,411.37 |
| Christopher E. Lonchiadis | 12/13/2003 | 100.00 | 3.82 | 5.33 | 7.62 | 18.88 | 35.65 | - | 35.65 | 135.65 |
| Christopher E. Lonchiadis | 12/15/2003 | 309.30 | 11.81 | 16.50 | 23.52 | 60.97 | 112.80 | 350.00 | 462.80 | 772.10 |
| Christopher E. Lonchiadis | 12/16/2003 | 278.37 | 10.63 | 14.85 | 21.16 | 54.87 | 101.51 | 315.00 | 416.51 | 694.88 |
| Christopher E. Lonchiadis | 12/16/2003 | 29.00 | 1.11 | 1.55 | 2.20 | 5.72 | 10.58 | 70.00 | 80.58 | 109.58 |
| Christopher E. Lonchiadis | 12/18/2003 | 108.26 | 4.13 | 5.77 | 8.23 | 21.31 | 39.44 | 122.50 | 161.94 | 270.20 |
| Christopher E. Lonchiadis | 12/18/2003 | 266.92 | 6.46 | 9.03 | 20.29 | 7.12 | 42.90 | 192.50 | 235.40 | 502.32 |
| Christopher E. Lonchiadis | 12/18/2003 | 65.25 | 1.65 | 2.31 | 4.96 | 1.74 | 10.66 | 105.00 | 115.66 | 180.91 |
| Eric Ridge | 10/2/2003 | 295.70 | 11.29 | 15.77 | 22.13 | 35.48 | 84.67 | - | 84.67 | 380.37 |
| Eric Ridge | 10/6/2003 | 280.92 | 10.72 | 14.98 | 20.72 | 41.83 | 88.25 | - | 88.25 | 369.17 |
| Eric Ridge | 10/6/2003 | 42.00 | 1.60 | 2.24 | 3.10 | 6.26 | 13.20 | - | 13.20 | 55.20 |
| Eric Ridge | 10/11/2003 | 147.85 | 5.64 | 7.89 | 10.90 | 22.02 | 46.45 | - | 46.45 | 194.30 |
| Eric Ridge | 10/12/2003 | 266.13 | 10.16 | 14.20 | 20.20 | - | 44.56 | - | 44.56 | 310.69 |
| Eric Ridge | 10/13/2003 | 295.70 | 11.29 | 15.77 | 22.45 | - | 49.51 | - | 49.51 | 345.21 |
| Eric Ridge | 10/14/2003 | 325.27 | 12.42 | 17.35 | 24.69 | - | 54.46 | - | 54.46 | 379.73 |
| Eric Ridge | 10/15/2003 | 295.70 | 11.29 | 15.77 | 22.45 | - | 49.51 | - | 49.51 | 345.21 |
| Eric Ridge | 10/16/2003 | 485.30 | 12.29 | 17.18 | 36.84 | - | 66.31 | - | 66.31 | 551.61 |
| Eric Ridge | 10/17/2003 | 582.36 | 14.75 | 20.62 | 44.21 | - | 79.58 | - | 79.58 | 661.94 |
| Eric Ridge | 10/18/2003 | 582.36 | 14.75 | 20.62 | 44.21 | - | 79.58 | - | 79.58 | 661.94 |
| Eric Ridge | 10/18/2003 | 150.00 | 5.73 | 8.00 | 11.39 | - | 25.12 | - | 25.12 | 175.12 |
| Eric Ridge | 10/20/2003 | 266.13 | 10.16 | 14.20 | 20.14 | 14.20 | 58.70 | - | 58.70 | 324.83 |
| Eric Ridge | 10/21/2003 | 354.84 | 13.54 | 18.93 | 26.86 | 18.93 | 78.26 | - | 78.26 | 433.10 |
| Eric Ridge | 10/22/2003 | 295.70 | 11.29 | 15.77 | 22.38 | 15.77 | 65.21 | - | 65.21 | 360.91 |
| Eric Ridge | 10/23/2003 | 266.13 | 10.16 | 14.20 | 20.14 | 14.20 | 58.70 | - | 58.70 | 324.83 |
| Eric Ridge | 10/23/2003 | 97.06 | 2.46 | 3.44 | 7.35 | 4.72 | 17.97 | - | 17.97 | 115.03 |
| Eric Ridge | 10/24/2003 | 582.36 | 14.75 | 20.62 | 44.08 | 28.44 | 107.89 | - | 107.89 | 690.25 |
| Eric Ridge | 10/25/2003 | 250.00 | 9.54 | 13.33 | 18.92 | 13.33 | 55.12 | - | 55.12 | 305.12 |
| Eric Ridge | 10/27/2003 | 266.13 | 10.16 | 14.20 | 19.65 | 46.96 | 90.97 | - | 90.97 | 357.10 |
| Eric Ridge | 10/29/2003 | 266.13 | 10.16 | 14.20 | 19.65 | 46.96 | 90.97 | - | 90.97 | 357.10 |
| Eric Ridge | 10/30/2003 | 203.00 | 7.75 | 10.83 | 14.99 | 35.83 | 69.40 | - | 69.40 | 272.40 |

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric Ridge | 11/5/2003 | 206.99 | 7.90 | 11.04 | 15.53 | 22.65 | 57.12 | - | 57.12 | 264.11 |
| Eric Ridge | 11/5/2003 | 28.00 | 1.07 | 1.49 | 2.10 | 3.06 | 7.72 | - | 7.72 | 35.72 |
| Eric Ridge | 11/6/2003 | 354.84 | 13.54 | 18.93 | 26.62 | 38.84 | 97.93 | - | 97.93 | 452.77 |
| Eric Ridge | 11/6/2003 | 150.00 | 5.73 | 8.00 | 11.25 | 16.43 | 41.41 | - | 41.41 | 191.41 |
| Eric Ridge | 11/6/2003 | 28.00 | 1.07 | 1.49 | 2.10 | 3.06 | 7.72 | - | 7.72 | 35.72 |
| Eric Ridge | 11/7/2003 | 70.00 | 2.67 | 3.73 | 5.25 | 7.66 | 19.31 | - | 19.31 | 89.31 |
| Eric Ridge | 11/7/2003 | 84.00 | 2.13 | 2.97 | 6.30 | 7.09 | 18.49 | - | 18.49 | 102.49 |
| Eric Ridge | 11/11/2003 | 251.35 | 9.59 | 13.41 | 18.87 | 20.65 | 62.52 | - | 62.52 | 313.87 |
| Eric Ridge | 11/11/2003 | 42.00 | 1.60 | 2.24 | 3.15 | 3.45 | 10.44 | - | 10.44 | 52.44 |
| Eric Ridge | 11/14/2003 | 199.50 | 5.05 | 7.06 | 14.98 | 15.49 | 42.58 | - | 42.58 | 242.08 |
| Eric Ridge | 11/18/2003 | 59.14 | 2.26 | 3.16 | 4.34 | 12.35 | 22.11 | - | 22.11 | 81.25 |
| Eric Ridge | 11/18/2003 | 177.42 | 6.77 | 9.46 | 13.03 | 37.00 | 66.26 | - | 66.26 | 243.68 |
| Eric Ridge | 11/18/2003 | 88.71 | 3.39 | 4.73 | 6.52 | 18.51 | 33.15 | - | 33.15 | 121.86 |
| Eric Ridge | 11/19/2003 | 325.27 | 12.42 | 17.35 | 24.43 | 26.24 | 80.44 | - | 80.44 | 405.71 |
| Eric Ridge | 11/20/2003 | 147.85 | 5.64 | 7.89 | 11.10 | 11.93 | 36.56 | - | 36.56 | 184.41 |
| Eric Ridge | 11/21/2003 | 59.14 | 2.26 | 3.15 | 4.44 | 4.77 | 14.62 | - | 14.62 | 73.76 |
| Eric Ridge | 11/21/2003 | 291.18 | 6.74 | 9.42 | 21.87 | 22.18 | 60.21 | - | 60.21 | 351.39 |
| Eric Ridge | 11/21/2003 | 42.00 | 1.06 | 1.49 | 3.15 | 3.20 | 8.90 | - | 8.90 | 50.90 |
| Eric Ridge | 12/11/2003 | 59.14 | 2.26 | 3.15 | 4.48 | 2.87 | 12.76 | - | 12.76 | 71.90 |
| Eric Ridge | 12/11/2003 | 339.71 | 7.87 | 10.99 | 25.73 | 14.91 | 59.50 | - | 59.50 | 399.21 |
| Eric Ridge | 12/12/2003 | 582.36 | 13.48 | 18.84 | 44.10 | 25.59 | 102.01 | - | 102.01 | 684.37 |
| Eric Ridge | 12/13/2003 | 291.18 | 6.74 | 9.42 | 22.05 | 12.80 | 51.01 | - | 51.01 | 342.19 |
| Eric Ridge | 12/13/2003 | 50.00 | 1.91 | 2.67 | 3.79 | 2.42 | 10.79 | - | 10.79 | 60.79 |
| Christopher A. Marchessa | 10/20/2003 | 339.68 | 12.91 | 18.04 | 25.99 | 56.38 | 113.32 | 367.50 | 480.82 | 820.50 |
| Steffen Sommerfeld | 10/15/2003 | 162.64 | 6.21 | 8.67 | 24.19 | - | 39.07 | - | 39.07 | 201.71 |
| Steffen Sommerfeld | 10/15/2003 | 78.00 | 2.98 | 4.16 | 11.60 | - | 18.74 | - | 18.74 | 96.74 |
| Steffen Sommerfeld | 10/17/2003 | 533.83 | 13.52 | 18.90 | 79.39 | - | 111.81 | - | 111.81 | 645.64 |
| Steffen Sommerfeld | 10/20/2003 | 236.56 | 9.03 | 12.62 | 34.29 | 67.95 | 123.89 | 280.00 | 403.89 | 640.45 |
| Steffen Sommerfeld | 10/20/2003 | 26.00 | 0.99 | 1.39 | 3.77 | 7.47 | 13.62 | 70.00 | 83.62 | 109.62 |
| Steffen Sommerfeld | 10/21/2003 | 630.83 | 15.98 | 22.33 | 49.01 | - | 87.32 | - | 87.32 | 718.15 |
| Steffen Sommerfeld | 10/21/2003 | 39.00 | 0.99 | 1.38 | 3.03 | - | 5.40 | - | 5.40 | 44.40 |
| Steffen Sommerfeld | 10/22/2003 | 133.07 | 5.08 | 7.10 | 19.29 | 38.22 | 69.69 | 157.50 | 227.19 | 360.26 |
| Steffen Sommerfeld | 10/22/2003 | 133.07 | 5.08 | 7.10 | 19.29 | 38.22 | 69.69 | 157.50 | 227.19 | 360.26 |
| Steffen Sommerfeld | 10/23/2003 | 177.42 | 6.77 | 9.46 | 25.72 | 50.67 | 92.92 | 210.00 | 302.92 | 480.34 |
| Steffen Sommerfeld | 10/23/2003 | 177.42 | 6.77 | 9.46 | 25.72 | 50.67 | 92.92 | 210.00 | 302.92 | 480.34 |
| Steffen Sommerfeld | 10/24/2003 | 118.28 | 4.51 | 3.31 | 17.15 | 33.97 | 61.94 | 140.00 | 201.94 | 320.22 |
| Steffen Sommerfeld | 10/24/2003 | 118.28 | 4.51 | 6.31 | 17.15 | 33.97 | 61.94 | 140.00 | 201.94 | 320.22 |
| Steffen Sommerfeld | 10/24/2003 | 29.57 | 1.13 | 1.58 | 4.29 | 8.50 | 15.50 | 35.00 | 50.50 | 80.07 |
| Steffen Sommerfeld | 10/24/2003 | 145.59 | 3.37 | 4.71 | 21.10 | 16.99 | 46.17 | 105.00 | 151.17 | 296.76 |
| Steffen Sommerfeld | 10/24/2003 | 48.75 | 1.24 | 1.73 | 7.07 | 5.68 | 15.72 | 87.50 | 103.22 | 151.97 |
| Steffen Sommerfeld | 10/27/2003 | 88.71 | 3.39 | 4.73 | 6.75 | 28.78 | 43.65 | 105.00 | 148.65 | 237.36 |
| Steffen Sommerfeld | 10/27/2003 | 88.81 | 3.39 | 4.73 | 6.75 | 28.78 | 43.65 | 105.00 | 148.65 | 237.46 |

C&S 0148
432636.00014

## 2003 EMPLOYEE PAYROLL BREAK DOWN - PHASE I DIRECT LABOR

Re: Insituform Technologies

| Name | Work Date | Gross Pay | General Liab. Amount | Workers' Comp. Ins. | Employer Payroll Tax | Fringe Benefits | Payroll Burden | Equipment Burden | Total Burden | Total PR Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| Steffen Sommerfeld | 10/27/2003 | 88.71 | 3.39 | 4.73 | 6.75 | 28.78 | 43.65 | 105.00 | 148.65 | 237.36 |
| Steffen Sommerfeld | 10/27/2003 | 73.93 | 2.82 | 3.94 | 5.62 | 24.00 | 36.38 | 87.50 | 123.88 | 197.81 |
| Steffen Sommerfeld | 10/28/2003 | 266.13 | 10.16 | 14.20 | 20.24 | 86.34 | 130.94 | 315.00 | 445.94 | 712.07 |
| Steffen Sommerfeld | 10/28/2003 | 26.00 | 0.99 | 1.39 | 1.98 | 8.43 | 12.79 | 70.00 | 82.79 | 108.79 |
| Steffen Sommerfeld | 10/29/2003 | 236.56 | 9.03 | 12.62 | 17.99 | 76.77 | 116.41 | 280.00 | 396.41 | 632.97 |
| Steffen Sommerfeld | 10/29/2003 | 26.00 | 0.99 | 1.39 | 1.98 | 8.43 | 12.79 | 70.00 | 82.79 | 108.79 |
| Steffen Sommerfeld | 11/5/2003 | 251.35 | 9.59 | 13.41 | 19.28 | 72.01 | 114.29 | 297.50 | 411.79 | 663.14 |
| Steffen Sommerfeld | 11/6/2003 | 340.06 | 12.98 | 18.14 | 26.08 | 97.40 | 154.60 | 402.50 | 557.10 | 897.16 |
| Steffen Sommerfeld | 11/6/2003 | 6.50 | 0.25 | 0.35 | 0.50 | 1.87 | 2.97 | 17.50 | 20.47 | 26.97 |
| Steffen Sommerfeld | 11/6/2003 | 29.25 | 0.74 | 1.04 | 2.24 | 2.72 | 6.74 | 52.50 | 59.24 | 88.49 |
| Steffen Sommerfeld | 11/11/2003 | 295.70 | 11.29 | 15.77 | 22.50 | 73.35 | 122.91 | 350.00 | 472.91 | 768.61 |
| Steffen Sommerfeld | 11/11/2003 | 39.00 | 1.49 | 2.08 | 2.97 | 9.68 | 16.22 | 105.00 | 121.22 | 160.22 |
| Steffen Sommerfeld | 11/12/2003 | 59.14 | 2.26 | 3.15 | 4.50 | 14.67 | 24.58 | 70.00 | 94.58 | 153.72 |
| Steffen Sommerfeld | 11/12/2003 | 32.50 | 1.24 | 1.73 | 2.47 | 8.07 | 13.51 | 87.50 | 101.01 | 133.51 |
| Steffen Sommerfeld | 11/13/2003 | 59.14 | 2.26 | 3.15 | 4.50 | 14.63 | 24.54 | 70.00 | 94.54 | 153.68 |
| Steffen Sommerfeld | 11/13/2003 | 194.12 | 4.49 | 6.28 | 14.77 | 15.09 | 40.63 | 140.00 | 180.63 | 374.75 |
| Steffen Sommerfeld | 11/13/2003 | 133.07 | 5.08 | 7.10 | 10.13 | 33.00 | 55.31 | 157.50 | 212.81 | 345.88 |
| Steffen Sommerfeld | 11/13/2003 | 58.50 | 2.23 | 3.12 | 4.45 | 14.50 | 24.30 | 157.50 | 181.80 | 240.30 |
| Steffen Sommerfeld | 11/13/2003 | 58.50 | 1.48 | 2.07 | 4.45 | 4.53 | 12.53 | 105.00 | 117.53 | 176.03 |
| Steffen Sommerfeld | 11/18/2003 | 340.23 | 12.99 | 18.15 | 25.76 | 86.11 | 143.01 | 385.00 | 528.01 | 868.24 |
| Steffen Sommerfeld | 11/18/2003 | 39.00 | 1.49 | 2.08 | 2.95 | 9.88 | 16.40 | 105.00 | 121.40 | 160.40 |
| Steffen Sommerfeld | 12/16/2003 | 108.26 | 4.13 | 5.77 | 8.12 | 30.94 | 48.96 | 122.50 | 171.46 | 279.72 |
| Steffen Sommerfeld | 12/16/2003 | 19.50 | 0.74 | 1.04 | 1.46 | 5.59 | 8.83 | 52.50 | 61.33 | 80.83 |
| Pre December 31, 2003 | | $ 96,172.41 | $ 3,265.05 | $ 4,559.66 | $ 7,455.52 | $ 13,158.56 | $ 28,452.40 | $ 63,633.50 | $ 92,085.90 | $ 188,258.31 |
| Total | | $ 514,240.87 | | | | | $ 213,196.48 | $ 417,832.49 | | |
| Post December 31, 2003 | | $ 418,068.46 | | | | | $ 184,744.08 | $ 354,198.99 | | |

C&S 0149
432636.00014

PRE V. POST DECEMBER 31, 2003 EXPENSES

Re: Insituform Technologies, Inc.

| Tab | Description | Expenses Through 12/31/03 | Expenses After 12/31/03 | Total Claimed Expenses |
|---|---|---|---|---|
| D-1 | Equipment Rental | $      - | $       984.38 | $       984.38 |
| D-2 | Per Diem & Lodging | 4,138.27 | 62,314.22 | 66,452.49 |
| D-3 | Expendables & Supplies | 18,636.60 | 74,330.21 | 92,966.81 |
| D-4 | Miscellaneous Expenses | 13,968.02 | 186,982.58 | 200,950.60 |
| D-5 | Independent Testing Services | 3,475.00 | 6,450.00 | 9,925.00 |
| D-6 | Field Office Expenses | - | 1,077.98 | 1,077.98 |
| D-7 | Air Travel | 2,544.40 | 6,454.28 | 8,998.68 |
| D-8 | Meals | 130.40 | 1,202.52 | 1,332.92 |
| D-9 | Subcontractor & Consultants | 1,001,125.88 | 2,325,997.97 | 3,327,123.85 |
| Total | | $ 1,044,018.57 | $ 2,665,794.14 | $ 3,709,812.71 |

**C&S 0150**
432636.00014

DETAIL OF SUBCONTRACTOR & CONSULTANTS PRE V. POST DECEMBER 31, 2003 COSTS

Re: Insituform Technologies, Inc.

| D-1 | D-2 | D-3 | D-4 | D-5 | D-6 | D-7 | D-8 | D-9 | Total |
|---|---|---|---|---|---|---|---|---|---|
| - | 908.28 | 9,510.00 | 408.32 | 750.00 | - | 1,233.50 | 125.32 | 290,582.75 | |
| | 2,220.24 | 60.00 | 574.85 | 2,100.00 | | 601.00 | 5.08 | 61,069.50 | |
| | 100.92 | 5,368.00 | 311.80 | 625.00 | | 709.90 | | 25,000.00 | |
| | 100.92 | 3,678.60 | 293.31 | | | | | 290,217.22 | |
| | 201.84 | | 238.34 | | | | | 29,000.00 | |
| | 201.84 | | 8.82 | | | | | 295,883.34 | |
| | 100.92 | | 420.59 | | | | | 9,373.07 | |
| | 303.31 | | 11.14 | | | | | | |
| | | | 665.43 | | | | | | |
| | | | 4.16 | | | | | | |
| | | | 115.82 | | | | | | |
| | | | 29.51 | | | | | | |
| | | | 256.59 | | | | | | |
| | | | 159.28 | | | | | | |
| | | | 204.98 | | | | | | |
| | | | 127.41 | | | | | | |
| | | | 62.61 | | | | | | |
| | | | 64.12 | | | | | | |
| | | | 35.26 | | | | | | |
| | | | 60.90 | | | | | | |
| | | | 68.22 | | | | | | |
| | | | 210.28 | | | | | | |
| | | | 233.92 | | | | | | |
| | | | 2,010.00 | | | | | | |
| | | | 14.41 | | | | | | |
| | | | 14.41 | | | | | | |
| | | | 1,039.24 | | | | | | |
| | | | 7.75 | | | | | | |
| | | | 10.45 | | | | | | |
| | | | 7.75 | | | | | | |
| | | | 7.75 | | | | | | |
| | | | 7.75 | | | | | | |
| | | | 3.68 | | | | | | |
| | | | 11.67 | | | | | | |
| | | | 65.43 | | | | | | |
| | | | 396.90 | | | | | | |
| | | | 396.90 | | | | | | |
| | | | 598.24 | | | | | | |

C&S 0151
432636.00014

DETAIL OF SUBCONTRACTOR & CONSULTANTS PRE V. POST DECEMBER 31, 2003 COSTS

Re: Insituform Technologies, Inc.

|  | D-1 | D-2 | D-3 | D-4 | D-5 | D-6 | D-7 | D-8 | D-9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 129.41 |  |  |  |  |  |  |
|  |  |  |  | 52.50 |  |  |  |  |  |  |
|  |  |  |  | 53.12 |  |  |  |  |  |  |
|  |  |  |  | 126.50 |  |  |  |  |  |  |
|  |  |  |  | 138.43 |  |  |  |  |  |  |
|  |  |  |  | 309.50 |  |  |  |  |  |  |
|  |  |  |  | 614.00 |  |  |  |  |  |  |
|  |  |  |  | 1,098.00 |  |  |  |  |  |  |
|  |  |  |  | 951.13 |  |  |  |  |  |  |
|  |  |  |  | 393.83 |  |  |  |  |  |  |
|  |  |  |  | 708.52 |  |  |  |  |  |  |
|  |  |  |  | 9.97 |  |  |  |  |  |  |
|  |  |  |  | 12.71 |  |  |  |  |  |  |
|  |  |  |  | 65.93 |  |  |  |  |  |  |
|  |  |  |  | 135.48 |  |  |  |  |  |  |
|  |  |  |  | 11.00 |  |  |  |  |  |  |
| Pre December 31, 2003 | $ - | $ 4,138.27 | $ 18,636.60 | $ 13,968.02 | $ 3,475.00 | $ - | $ 2,544.40 | $ 130.40 | $ 1,001,125.88 | $ 1,044,018.57 |
| Total | $ 984.38 | $ 66,452.49 | $ 92,966.81 | $ 200,950.60 | $ 9,925.00 | $ 1,077.98 | $ 8,998.68 | $ 1,332.92 | $ 3,327,123.85 | $ 3,709,812.71 |
| Post December 31, 2003 | $ 984.38 | $ 62,314.22 | $ 74,330.21 | $ 186,982.58 | $ 6,450.00 | $ 1,077.98 | $ 6,454.28 | $ 1,202.52 | $ 2,325,997.97 | $ 2,665,794.14 |

C&S 0152
432636.00014